| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

DISTRICT OF IDAHO

Case number *(if known)* _____   Chapter __**11**__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
| --- | --- | --- | --- |
| 1. | **Debtor's name** | **ROOME ENTERPIRSES, INC.** | |

| | | |
| --- | --- | --- |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | **DBA  ServiceMaster by Roome** <br> **DBA  ServiceMaster Cleaning and Restoration by Roome** |

| | | |
| --- | --- | --- |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **87-3377753** |

| | | | |
| --- | --- | --- | --- |
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **5974 W SELTICE WAY,** <br> **POST FALLS, ID 83854-8256** <br> Number, Street, City, State & ZIP Code | **P.O. Box 1799** <br> **Post Falls, ID 83877** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Kootenai** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
| --- | --- | --- |
| 5. | **Debtor's website** (URL) | |

| | | |
| --- | --- | --- |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

Debtor    **ROOME ENTERPIRSES, INC.**
          Name                                                    Case number (if known) _____

**7.**  **Describe debtor's business**    A. Check one:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. Check all that apply

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes.

   _____

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    Check one:

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. Check all that apply:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

| District | When | Case number |
|----------|------|-------------|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

Debtor    **ROOME ENTERPIRSES, INC.**
_____    Case number (*if known*) _____
Name

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | When | Case number, if known | |

**11.  Why is the case filed in *this district*?**    *Check all that apply:*

☑  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
    Contact name _____
    Phone _____

**■ Statistical and administrative information**

**13.  Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **ROOME ENTERPIRSES, INC.**                                    Case number (*if known*)
Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million     ☐ More than $50 billion

Debtor   **ROOME ENTERPIRSES, INC.**                    Case number (*if known*) _____

Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 14, 2025**
MM / DD / YYYY

**X** **/s/ Adolphe R Roome** _____       **Adolphe R Roome** _____
Signature of authorized representative of debtor                Printed name

Title   **Owner/President** _____

**18. Signature of attorney**

**X** **/s/ Matthew W. Grimshaw** _____       Date   **January 14, 2025** _____
Signature of attorney for debtor                              MM / DD / YYYY

**Matthew W. Grimshaw**
Printed name

**Grimshaw Law Group, P.C.**
Firm name

**800 W. Main Street**
**Suite 1460**
**Boise, ID 83702**
Number, Street, City, State & ZIP Code

Contact phone   **208-391-7860**      Email address   **matt@grimshawlawgroup.com**

**10716 ID**
Bar number and State

**2025 Budget**

| | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Damage Restoration | 175,000.00 | 200,000.00 | 200,000.00 | 225,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | |
| Construction | - | 60,000.00 | - | - | - | - | - | - | - | - | - | - | |
| Janitorial | 166,000.00 | 164,000.00 | 165,500.00 | 167,000.00 | 168,500.00 | 170,000.00 | 171,500.00 | 173,000.00 | 174,500.00 | 176,000.00 | 177,500.00 | 179,000.00 | |
| Project Work | 12,000.00 | 10,000.00 | 11,000.00 | 15,000.00 | 17,000.00 | 13,000.00 | 15,000.00 | 13,000.00 | 12,000.00 | 15,000.00 | 13,000.00 | 9,000.00 | |
| Consumables | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | |
| **Total Revenue** | 355,000.00 | 436,000.00 | 378,500.00 | 409,000.00 | 367,500.00 | 367,000.00 | 366,500.00 | 370,000.00 | 368,500.00 | 373,000.00 | 372,500.00 | 370,000.00 | 4,533,500.00 |
| | | | | | | | | | | | | | |
| **Cash Going Out** | | | | | | | | | | | | | |
| Payroll | 179,000.00 | 180,000.00 | 180,500.00 | 181,000.00 | 181,500.00 | 182,000.00 | 182,500.00 | 183,000.00 | 183,500.00 | 184,000.00 | 184,500.00 | 185,500.00 | ***this is actual cash out, not accruals for M/D/V, 401K, this does include employer burden of payroll tax |
| Restore Supplies | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | |
| Clean Supplies | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | |
| Auto Insurance | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | 2,138.79 | |
| Liability Insurance | 3,226.28 | 3,226.28 | 3,226.28 | 13,335.55 | 3,710.22 | 3,710.22 | 3,710.22 | 3,710.22 | 3,710.22 | 3,710.22 | 3,710.22 | 3,710.22 | |
| Sales & B&O Tax | 4,500.00 | 9,000.00 | 10,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | |
| Vehicle Maint | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | |
| Bank Fees & C.C. fees | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | |
| Rent | 14,519.68 | 14,519.68 | 14,519.68 | 14,519.68 | 15,045.68 | 15,045.68 | 15,045.68 | 15,045.68 | 15,045.68 | 15,045.68 | 15,045.68 | 15,045.68 | |
| Utilities | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | 1,666.67 | |
| Royalties | 30,050.00 | 33,760.00 | 32,710.00 | 35,790.00 | 31,050.00 | 31,020.00 | 30,990.00 | 31,200.00 | 31,110.00 | 31,380.00 | 31,350.00 | 31,200.00 | |
| Job Fees | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | |
| Fuel | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | |
| Health & Dental Insurance | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | ***this represents employee portion and employer portion of insurance |
| 401K | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | ***this represents employee portion and employer portion of 401K |
| Office Supplies | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | |
| Software | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | |
| Temp Labor | 2,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | |
| Restoration Subcontractors | 20,000.00 | 18,000.00 | 20,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | |
| Construction Subcontractors | 25,000.00 | - | - | 3,500.00 | - | - | - | - | - | - | - | - | |
| Telemarketers | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | - | - | - | - | - | - | - | - | |
| Digital Marketing | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | 3,499.00 | |
| Phone/Internet/Security | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | |
| Consumables | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | 1,320.00 | |
| Misc Payments | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | |
| **Total Expenses** | 338,820.42 | 323,030.42 | 325,480.42 | 333,169.69 | 316,330.36 | 316,800.36 | 317,270.36 | 317,980.36 | 318,390.36 | 319,160.36 | 319,630.36 | 320,480.36 | 3,866,543.79 |
| | | | | | | | | | | | | | |
| **Debt Payments** | | | | | | | | | | | | | |
| SBA | | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | 31,324.30 | |
| 2020 Trax Payment | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | 455.87 | |
| 2022 Colorado Payment | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | 752.48 | |
| 2024 Trax Payment | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | 455.61 | |
| 2024 Silverado Payment | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | 1,450.71 | |
| 2024 Transit Payment | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | 1,352.66 | |
| **Total Installment Payments** | 4,467.33 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 398,175.26 |
| | | | | | | | | | | | | | |
| **Professionals** | | | | | | | | | | | | | |
| Debtor's counsel | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | |
| Trustee | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | |
| Accountant | - | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | |
| **Total Professional Payments** | | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 77,000.00 |
| | | | | | | | | | | | | | |
| Beginning Cash | 89,000.00 | 91,837.25 | 151,115.21 | 151,880.66 | 174,694.34 | 173,884.86 | 172,117.87 | 169,393.38 | 169,371.40 | 167,476.91 | 169,199.92 | 169,965.44 | |
| Cash Receipts | 346,125.00 | 425,100.00 | 369,037.50 | 398,775.00 | 358,312.50 | 357,825.00 | 357,337.50 | 360,750.00 | 359,287.50 | 363,675.00 | 363,187.50 | 360,750.00 | |
| Expense Payments | 338,820.42 | 323,030.42 | 325,480.42 | 333,169.69 | 316,330.36 | 316,800.36 | 317,270.36 | 317,980.36 | 318,390.36 | 319,160.36 | 319,630.36 | 320,480.36 | |
| Installment Payments | 4,467.33 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | 35,791.63 | |
| Professional Payments | - | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | |
| Cash Gain/Loss | 2,837.25 | 59,277.95 | 765.45 | 22,813.68 | (809.49) | (1,766.99) | (2,724.49) | (21.99) | (1,894.49) | 1,723.01 | 765.51 | (2,521.99) | |
| **Ending Cash** | 91,837.25 | 151,115.21 | 151,880.66 | 174,694.34 | 173,884.86 | 172,117.87 | 169,393.38 | 169,371.40 | 167,476.91 | 169,199.92 | 169,965.44 | 167,443.45 | |

**2023 TAX RETURN**

Client Copy

**Client:**      RO7753

**Prepared for:**      ROOME ENTERPRISES, INC.
5974 W SELTICE WAY
POST FALLS, ID  83854
208-446-5322

**Prepared by:**      George A. Van Buren, MBA, EA
Van Buren & Associates
1536 W. 25th St. Ste. K
San Pedro, CA  90732
310-519-8600

**Date:**      February 9, 2024

**Comments:**

**Route to:**      _____  _____  _____  _____

FDIL2001L   05/20/23

**2023 Corporate Return**
prepared for:

**ROOME ENTERPRISES, INC.**
5974 W SELTICE WAY
POST FALLS, ID 83854

**Van Buren & Associates**
1536 W. 25th St. Ste. K
San Pedro, CA 90732

**Van Buren & Associates**
1536 W. 25th St. Ste. K
San Pedro, CA 90732
310-519-8600

Client RO7753
February 9, 2024

**ROOME ENTERPRISES, INC.**
5974 W SELTICE WAY
POST FALLS, ID 83854
208-446-5322

| FEDERAL FORMS | |
|---|---|
| Form 1120 | 2023 U.S. Corporation Income Tax Return |
| Schedule D | Capital Gains and Losses |
| Schedule G | Information on Persons Owning Stock |
| Form 1125-A | Cost of Goods Sold |
| Form 1125-E | Compensation of Officers |
| Form 4562 | Depreciation and Amortization |
| Form 4797 | Sale of Business Property |
| Form 8879-CORP | E-file Authorization for Corporations |
| | Depreciation Schedules |

| IDAHO FORMS | |
|---|---|
| Form 41 | 2023 Idaho Corporation Income Tax Return |
| Form 4562 | Idaho Depreciation and Amortization |
| efile 40-V | Efile Tax Payment Voucher |
| | Idaho Depreciation Schedules |

| FEE SUMMARY | |
|---|---|
| Preparation Fee | $ 1,275.00 |
| Amount Due | $ 1,275.00 |

| 2023 | **Federal Income Tax Summary** | Page 1 |
|---|---|---|

**ROOME ENTERPRISES, INC.**                                    87-3377753

| | 2023 | 2022 | Diff |
|---|---|---|---|
| **INCOME** | | | |
| Gross receipts less returns/allowance.... | 4,205,374 | 2,174,841 | 2,030,533 |
| Cost of goods sold................................ | 2,422,768 | 1,269,830 | 1,152,938 |
| Gross Profit...................................... | 1,782,606 | 905,011 | 877,595 |
| Interest.......................................... | 45 | 309 | -264 |
| Capital gain net income from Sched. D ... | 518 | 0 | 518 |
| Net gain (or loss) from 4797 ............... | 0 | 50 | -50 |
| Other income..................................... | 35,685 | 19,193 | 16,492 |
| Total income.................................... | 1,818,854 | 924,563 | 894,291 |
| **DEDUCTIONS** | | | |
| Compensation of officers....................... | 135,350 | 82,000 | 53,350 |
| Salaries/wages less employment credits... | 546,083 | 195,477 | 350,606 |
| Repairs and maintenance........................ | 7,574 | 3,078 | 4,496 |
| Rents............................................. | 159,692 | 92,834 | 66,858 |
| Taxes and licenses.............................. | 94,162 | 45,919 | 48,243 |
| Interest.......................................... | 281,350 | 116,322 | 165,028 |
| Depreciation..................................... | 59,001 | 64,493 | -5,492 |
| Advertising...................................... | 3,122 | 4,634 | -1,512 |
| Pension, profit-sharing, etc. plans ...... | 0 | 1,960 | -1,960 |
| Employee benefit programs...................... | 40,626 | 42,922 | -2,296 |
| Other deductions................................ | 519,460 | 274,924 | 244,536 |
| Total deductions............................... | 1,846,420 | 924,563 | 921,857 |
| **TAXABLE INCOME** | | | |
| Taxable income (line 28)..................... | -27,566 | 0 | -27,566 |
| Taxable income.................................. | -27,566 | 0 | -27,566 |
| **TAX COMPUTATION** | | | |
| Income tax....................................... | 0 | 0 | 0 |
| Total tax........................................ | 0 | 0 | 0 |
| **PAYMENTS AND CREDITS** | | | |
| Total payments and credits.................... | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| Overpayment...................................... | 0 | 0 | 0 |
| Tax due.......................................... | 0 | 0 | 0 |
| **SCHEDULE L** | | | |
| Beginning Assets................................ | 3,075,786 | 0 | 3,075,786 |
| Beginning Liabilities & Equity............... | 3,075,786 | 0 | 3,075,786 |
| Ending Assets.................................... | 2,952,265 | 3,075,786 | -123,521 |
| Ending Liabilities & Equity.................. | 2,952,265 | 3,075,786 | -123,521 |
| **TAX RATES** | | | |
| Marginal tax rate............................... | 0.0% | 0.0% | 0.0% |

**2023**                 **Federal Balance Sheet Summary**                 **Page 1**

**ROOME ENTERPRISES, INC.**                                    87-3377753

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 113,881 |
| Accounts receivable | 408,495 | |
| Less: Allowance for bad debts | (0) | 408,495 |
| Buildings and other assets | 236,168 | |
| Less: Accumulated depreciation | (201,346) | 34,822 |
| Intangible assets | 2,641,861 | |
| Less: Accumulated amortization | (291,650) | 2,350,211 |
| Other assets | | 44,856 |
| | | |
| Total Assets | | 2,952,265 |

**ENDING LIABILITIES & EQUITY**

| | | |
|---|---:|---:|
| Accounts payable | | 28,485 |
| Other current liabilities | | 186,588 |
| Long term notes payable | | 2,504,411 |
| Common stock | 443,865 | 443,865 |
| Unappropriated retained earnings | | -211,084 |
| | | |
| Total Liabilities and Equity | | 2,952,265 |

**2023**        **Idaho Income Tax Summary**        **Page 1**

**ROOME ENTERPRISES, INC.**

|  | 2023 | 2022 | Diff |
|---|---|---|---|
| **INCOME** | | | |
| Federal taxable income | -27,566 | 0 | -27,566 |
| **TAXABLE INCOME** | | | |
| Total additions | 33,037 | 0 | 33,037 |
| Total subtractions | 0 | 50 | -50 |
| Net business income | 5,471 | -50 | 5,521 |
| Idaho apportionment factor | 100.0000% | 100.0000% | 0.0000% |
| Income apportioned to Idaho | 5,471 | -50 | 5,521 |
| Idaho net operating loss carryover | 50 | 0 | 50 |
| Taxable income | 5,421 | -50 | 5,471 |
| **TAX COMPUTATION & CREDITS** | | | |
| Tax | 314 | 20 | 294 |
| Income tax after credits | 314 | 20 | 294 |
| Permanent building fund tax | 10 | 10 | 0 |
| Total tax | 324 | 30 | 294 |
| Tax plus underpayment interest | 324 | 30 | 294 |
| **PAYMENTS AND CREDITS** | | | |
| Total payments and other credits | 0 | 0 | 0 |
| **REFUND OR PAYMENT DUE** | | | |
| Tax due | 324 | 30 | 294 |
| Total due | 324 | 30 | 294 |
| **TAX RATES** | | | |
| Marginal tax rate | 5.8% | 0.0% | 5.8% |
| Effective tax rate | 6.0% | 0.0% | 6.0% |

| 2023 | General Information | Page 1 |
|---|---|---|
| | **ROOME ENTERPRISES, INC.** | 87-3377753 |

**Forms needed for this return**

```
Federal: 1120, 1125-A, 1125-E, Sch D, Sch G, 4562, 4797, 8879-CORP
Idaho:   41, Idaho 4562, efile 40-V
```

**Tax Rates**

| | Marginal | Effective |
|---|---|---|
| Federal | 0% | 0% |
| Idaho | 5.8% | 6% |

**Carryovers to 2024**

Federal Carryovers

| | |
|---|---|
| Section 179 Deduction | 78,152. |
| Net Operating Loss | 27,566. |

Idaho Carryovers

| | |
|---|---|
| Section 179 Expense | 78,152. |

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

***E-file* Authorization for Corporations**

For calendar year 20 23 , or tax year beginning _ _ _ _ , 20 _ _ , ending _ _ _ , 20 _ _

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| ROOME ENTERPRISES, INC. | 87-3377753 |

## Part I    Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) .......................................................... | 1 | 1,818,854. |
| 2 | Total income (Form 1120-F, Section II, line 11) ............................................ | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) ................................................. | 3 | |

## Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  Van Buren & Associates                              to enter my PIN     85775     as my signature
                 _____                                       _____
                      ERO firm name                                                 do not enter all zeros

on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____    Date _____    Title President

## Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ...................................    33248815647
                                                                                                          _____
                                                                                                          do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature    George A. Van Buren, MBA, EA                                Date _____

**ERO Must Retain This Form ─ See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**        CPCA9401L  01/04/23        Form **8879-CORP** (12-2022)

Form **1120**

Department of the Treasury
Internal Revenue Service

### U.S. Corporation Income Tax Return

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ , _____

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2023**

**A Check if:**

1a Consolidated return (attach Form 851) . . . ☐
b Life/nonlife consolidated return . . . . ☐
2 Personal holding co. (attach Sch. PH) . . . . ☐
3 Personal service corp. (see instrs) . . . . ☐

**TYPE OR PRINT**

ROOME ENTERPRISES, INC.
5974 W SELTICE WAY
POST FALLS, ID 83854

**B Employer identification number**
87-3377753

**C Date incorporated**
11/01/2021

**D Total assets (see instructions)**
$ 2,952,265.

4 Schedule M-3 attached ☐    **E Check if:** **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change

**INCOME**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1a | 4,206,050. | |
| b | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1b | 676. | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 1c | 4,205,374. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2 | 2,422,768. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 3 | 1,782,606. |
| 4 | Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . . . . . . . . . . . | | 4 | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | 45. |
| 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . . . . . . | | 8 | 518. |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . . . | | 9 | |
| 10 | Other income (see instructions — attach statement) . . . . . . . . . . . See Statement 1 | | 10 | 35,685. |
| 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 11 | 1,818,854. |

**DEDUCTIONS** (See instructions for limitations on deductions)

| | | | | |
|---|---|---|---|---|
| 12 | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . . . . . . | | 12 | 135,350. |
| 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | 546,083. |
| 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 14 | 7,574. |
| 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | |
| 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | 159,692. |
| 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 17 | 94,162. |
| 18 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | 281,350. |
| 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | | 20 | 59,001. |
| 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 21 | |
| 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 22 | 3,122. |
| 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 23 | |
| 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 24 | 40,626. |
| 25 | Energy efficient commercial buildings deduction (attach Form 7205) . . . . . . . . . . . . | | 25 | |
| 26 | Other deductions (attach statement) . . . . . . . . . . . . . . . . . See Statement 2 | | 26 | 519,460. |
| 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . . . . . . . . . . | | 27 | 1,846,420. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | | 28 | -27,566. |
| 29a | Net operating loss deduction (see instructions) . . . . . . . . . . . . . . | 29a | | |
| b | Special deductions (Schedule C, line 24) . . . . . . . . . . . . . . . . . | 29b | | |
| c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 29c | |

**TAX, REFUNDABLE CREDITS, AND PAYMENTS**

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . . . . . . . | 30 | -27,566. |
| 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | 0. |
| 32 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments and credits (Schedule J, Part II, line 23) . . . . . . . . . . . . . . . . . . | 33 | 0. |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . . . . . ☐ | 34 | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed . . . . | 35 | 0. |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid . . . | 36 | |
| 37 | Enter amount from line 36 you want: **Credited to 2024 estimated tax** . . . . .   **Refunded** | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____

Title **President**

May the IRS discuss this return with the preparer shown below? See instructions.
☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| George A. Van Buren, MBA, EA | George A. Van Buren, MBA, | | | P00058526 |

Firm's name     Van Buren & Associates     Firm's EIN   20-1387188

Firm's address   1536 W. 25th St. Ste. K
San Pedro, CA 90732     Phone no.   310-519-8600

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**     Form **1120** (2023)

CPCA0205  06/12/23

Form 1120 (2023)    ROOME ENTERPRISES, INC.                    87-3377753                    Page **2**

| | **Schedule C** | **Dividends, Inclusions, and Special Deductions** (see instructions) | **(a)** Dividends and inclusions | **(b)** Percentage | **(c)** Special deductions **(a)** x **(b)** |
|---|---|---|---|---|---|
| 1 | | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 2 | | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 3 | | Dividends on certain debt-financed stock of domestic and foreign corporations . . . . . . . . . . . . . . . . . . . . . . . | | See instructions | |
| 4 | | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . | | 23.3 | |
| 5 | | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . | | 26.7 | |
| 6 | | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 7 | | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 8 | | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . . | | 100 | |
| 9 | | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . | | See instructions | |
| 10 | | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 11 | | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 14 | | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . . . | | | |
| 15 | | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16a | | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . | | 100 | |
| | b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . | | | |
| | c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . | | | |
| 17 | | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . . . . . | | | |
| 19 | | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . | | | |
| 20 | | Other dividends . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 | | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 22 | | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . . . . . | | | |
| 23 | | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . | | | |
| 24 | | **Total special deductions.** Add column (c) lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . . . . . . . . . | | | |

Form **1120** (2023)

Form 1120 (2023)   ROOME ENTERPRISES, INC.                                    87-3377753         Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | | | |
|---|---|---|---|---|---|

**Part I — Tax Computation**

| | | | | | |
|---|---|---|---|---|---|
| **1** | Income tax. See instructions | | | **1** | 0. |
| **2** | Base erosion minimum tax amount (attach Form 8991) | | | **2** | |
| **3** | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | | **3** | |
| **4** | Add lines 1, 2, and 3 | | | **4** | 0. |
| **5a** | Foreign tax credit (attach Form 1118) | **5a** | | | |
| **b** | Credit from Form 8834 (see instructions) | **5b** | | | |
| **c** | General business credit (see instructions — attach Form 3800) | **5c** | | | |
| **d** | Credit for prior year minimum tax (attach Form 8827) | **5d** | | | |
| **e** | Bond credits from Form 8912 | **5e** | | | |
| **6** | **Total credits.** Add lines 5a through 5e | | | **6** | |
| **7** | Subtract line 6 from line 4 | | | **7** | |
| **8** | Personal holding company tax (attach Schedule PH (Form 1120)) | | | **8** | |
| **9a** | Recapture of investment credit (attach Form 4255) | **9a** | | | |
| **b** | Recapture of low-income housing credit (attach Form 8611) | **9b** | | | |
| **c** | Interest due under the look-back method — completed long-term contracts (attach Form 8697) | **9c** | | | |
| **d** | Interest due under the look-back method — income forecast method (attach Form 8866) | **9d** | | | |
| **e** | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | | |
| **f** | Interest/tax due under section 453A(c) | **9f** | | | |
| **g** | Interest/tax due under section 453(l) | **9g** | | | |
| **z** | Other (see instructions — attach statement) | **9z** | | | |
| **10** | **Total.** Add lines 9a through 9z | | | **10** | |
| **11** | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | | **11** | 0. |

**Part II — Payments and Refundable Credits**

| | | | | | |
|---|---|---|---|---|---|
| **12** | Reserved for future use | | | **12** | |
| **13** | Preceding year's overpayment credited to the current year | | | **13** | |
| **14** | Current year's estimated tax payments | | | **14** | |
| **15** | Current year's refund applied for on Form 4466 | | | **15** | ( ) |
| **16** | Combine lines 13, 14, and 15 | | | **16** | 0. |
| **17** | Tax deposited with Form 7004 | | | **17** | |
| **18** | Withholding (see instructions) | | | **18** | |
| **19** | **Total payments.** Add lines 16, 17, and 18 | | | **19** | 0. |
| **20** | Refundable credits from: | | | | |
| **a** | Form 2439 | **20a** | | | |
| **b** | Form 4136 | **20b** | | | |
| **c** | Reserved for future use | **20c** | | | |
| **z** | Other (attach statement — see instructions) | **20z** | | | |
| **21** | **Total credits.** Add lines 20a through 20z | | | **21** | |
| **22** | Elective payment election amount from Form 3800 | | | **22** | |
| **23** | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | | **23** | 0. |

Form **1120** (2023)

Form 1120 (2023)   ROOME ENTERPRISES, INC.   87-3377753   Page **4**

| Schedule K | **Other Information** (see instructions) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) _____ | | |
| 2 | See the instructions and enter: | | |
| | **a** Business activity code no.  561720 _____ | | |
| | **b** Business activity  JANITORIAL SERVICES _____ | | |
| | **c** Product or service  JANITORIAL SERVICES _____ | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?.................... | | X |
| | If "Yes," enter name and EIN of the parent corporation _____ | | |
| 4 | At the end of the tax year: | | |
| | **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G)........... | X | |
| | **b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)....... | | X |
| 5 | At the end of the tax year, did the corporation: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions................... | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | | X |
| If "Yes," complete (i) through (iv) below. | | | |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316...................... | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If "Yes," enter: | | X |
| | **(a)** Percentage owned _____ and **(b)** Owner's country _____ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount................... ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during this tax year ▶ $ _____ None | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) 2 _____ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions)............ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a)........ $ None | | |

Form **1120** (2023)

Form 1120 (2023)    ROOME ENTERPRISES, INC.    87-3377753    Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | Yes | No |
|---|---|---|:---:|:---:|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000?. | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions. If "Yes," complete and attach Schedule UTP. | | | X |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? . | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . | | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . | | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . | | | X |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . | | | X |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . | | | X |
| 20 | Is the corporation operating on a cooperative basis? . | | | X |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions _____ | | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 22 | Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) . | | | X |
| | If "Yes," complete and attach Form 8991. | | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions. | | | X |
| 24 | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions. | | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . | | | X |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . | | | X |
| | Percentage: By Vote _____    By Value _____ | | | |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions. | | | X |
| 28 | Is the corporation a member of a controlled group? . | | | X |
| | If "Yes," attach Schedule O (Form 1120). See instructions. | | | |
| 29 | Corporate Alternative Minimum Tax: | | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? . | | | X |
| | If "Yes," go to question 29b. If "No," skip to question 29c. | | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? . | | | |
| | If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A), for the current tax year? See instructions. | | X | |
| | If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? . | | | X |
| b | Under the applicable foreign corporation rules? . | | | X |
| c | Under the covered surrogate foreign corporation rules? . | | | X |
| | If "Yes" to either (a), (b), or (c), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? . | | | X |
| | If "Yes," attach a statement. See instructions. | | | |

Form 1120 (2023)   ROOME ENTERPRISES, INC.                                87-3377753                   Page 6

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash. . . . . . . . . . . . . . . . . . . . . . . . . | | 253,477. | | 113,881. |
| 2a | Trade notes and accounts receivable. . . . . . | 229,970. | | 408,495. | |
| b | Less allowance for bad debts. . . . . . . . . . . . | ( ) | 229,970. | ( ) | 408,495. |
| 3 | Inventories. . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations. . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions). . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . . . . . . . . | | | | |
| 7 | Loans to shareholders. . . . . . . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans. . . . . . . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . . . . . . . . . | | | | |
| 10a | Buildings and other depreciable assets. . . . . | 185,146. | | 236,168. | |
| b | Less accumulated depreciation . . . . . . . . . . | ( 142,645.) | 42,501. | ( 201,346.) | 34,822. |
| 11a | Depletable assets. . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization). . . . . . . . . . . . | | | | |
| 13a | Intangible assets (amortizable only). . . . . . . . | 2,641,861. | | 2,641,861. | |
| b | Less accumulated amortization . . . . . . . . . . | ( 116,359.) | 2,525,502. | ( 291,650.) | 2,350,211. |
| 14 | Other assets (attach statement) . . . . . . See St. 3 | | 24,336. | | 44,856. |
| 15 | Total assets . . . . . . . . . . . . . . . . . . . . . . | | 3,075,786. | | 2,952,265. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable. . . . . . . . . . . . . . . . . . . | | 41,137. | | 28,485. |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| 18 | Other current liabilities (attach stmt) . . See St. 4 | | 34,622. | | 186,588. |
| 19 | Loans from shareholders. . . . . . . . . . . . . . . | | 107,028. | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more. . . . . | | 2,627,429. | | 2,504,411. |
| 21 | Other liabilities (attach statement) . . . . . . . . . | | | | |
| 22 | Capital stock:  **a** Preferred stock . . . . . . . . . . | | | | |
| | **b** Common stock . . . . . . . . . . . | 443,865. | 443,865. | 443,865. | 443,865. |
| 23 | Additional paid-in capital . . . . . . . . . . . . . . | | | | |
| 24 | Retained earnings — Approp (att stmt). . . . . . | | | | |
| 25 | Retained earnings — Unappropriated. . . . . . . | | -178,295. | | -211,084. |
| 26 | Adjmt to shareholders' equity (att stmt) . . . . . . . . . | | | | |
| 27 | Less cost of treasury stock . . . . . . . . . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . . . . . | | 3,075,786. | | 2,952,265. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books. . . . . . . . . . . . . | -32,789. | 7 | Income recorded on books this year not | |
| 2 | Federal income tax per return . . . . . . . . . . | | | included on this return (itemize): | |
| 3 | Excess of capital losses over capital gains . . | | | Tax-exempt interest $ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Income subject to tax not recorded on books | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | this year (itemize):_ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 8 | Deductions on this return not charged | |
| 5 | Expenses recorded on books this year not | | | against book income this year (itemize): | |
| | deducted on this return (itemize): | | | **a** Depreciation . . $ _ _ _ _ _ _ _ _ _ | |
| | **a** Depreciation . . . . . . . $ _ _ _ _ _ _ | | | **b** Charitable contribns $ _ _ _ _ _ _ _ | |
| | **b** Charitable contributions . . $ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | **c** Travel & entertainment . . $ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | Statement 5 _ _ _ _ _ _ 5,223. | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 5,223. | 9 | Add lines 7 and 8. . . . . . . . . . . . | 0. |
| 6 | Add lines 1 through 5 . . . . . . . . . . . . . . . | -27,566. | 10 | Income (page 1, line 28) — line 6 less line 9 . . . | -27,566. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . | -178,295. | 5 | Distributions. . . . . . . . . . . . . **a** Cash. . . . | |
| 2 | Net income (loss) per books. . . . . . . . . . | -32,789. | | **b** Stock . . . . . . . . . . . . . . **c** Property . . | |
| 3 | Other increases (itemize): | | 6 | Other decreases (itemize): | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 | Add lines 5 and 6. . . . . . . . . . . | |
| 4 | Add lines 1, 2, and 3. . . . . . . . . . . . . . | -211,084. | 8 | Balance at end of year (line 4 less line 7). . . . . . | -211,084. |

**SCHEDULE D**
(Form 1120)

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND,
1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.
Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2023**

| Name | Employer identification number |
|---|---|
| ROOME ENTERPRISES, INC. | 87-3377753 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year?.......... ☐ **Yes** ☒ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

| Part I | Short-Term Capital Gains and Losses — Assets Held One Year or Less |
|---|---|

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b............. | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked........... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked........... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked........... | | | | |

| | | | |
|---|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37................................ | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824.................... | **5** | |
| **6** Unused capital loss carryover (attach computation)........................................ | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h............................ | **7** | |

| Part II | Long-Term Capital Gains and Losses — Assets Held More Than One Year |
|---|---|

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b............. | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked........... | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked........... | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked........... | | | | |

| | | | |
|---|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9................................................. | **11** | 518. |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37.................... | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824.................... | **13** | |
| **14** Capital gain distributions (see instructions)........................................... | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h...................... | **15** | 518. |

| Part III | Summary of Parts I and II |
|---|---|

| | | | |
|---|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15)............... | **16** | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7). | **17** | 518. |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns... | **18** | 518. |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120.** CPCA0301L  07/03/23  **Schedule D (Form 1120) 2023**

| Form **4797** | | **Sales of Business Property** | | | OMB No. 1545-0184 | |
|---|---|---|---|---|---|---|
| | | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) **Attach to your tax return.** Go to *www.irs.gov/Form4797* for instructions and the latest information. | | | **2023** | |
| Department of the Treasury Internal Revenue Service | | | | | Attachment Sequence No. **27** | |

| Name(s) shown on return | Identifying number |
|---|---|
| ROOME ENTERPRISES, INC. | 87-3377753 |

| | |
|---|---|
| **1a** Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions. | **1a** |
| **b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets. | **1b** |
| **c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. | **1c** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 1999 DODGE VAN | 5/01/22 | 12/31/23 | 518. | 300. | 300. | 518. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39. | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37. | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824. | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft. | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | 518. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions. | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions. | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7. | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable. | **12** | |
| **13** Gain, if any, from line 31. | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a. | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36. | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824. | **16** | |
| **17** Combine lines 10 through 16. | **17** | |
| **18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions. | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4. | **18b** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                                    Form **4797** (2023)

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
► Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| ROOME ENTERPRISES, INC. | 87-3377753 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 80,838. |
| **3** | Cost of labor | **3** | 1,310,683. |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) . . . . . . . . See Statement 6 | **5** | 1,031,247. |
| **6** | **Total.** Add lines 1 through 5 | **6** | 2,422,768. |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 2,422,768. |

**9a** Check all methods used for valuing closing inventory:

   *(i)* [X] Cost

   *(ii)* [ ] Lower of cost or market

   *(iii)* [ ] Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ► [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
    under LIFO. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . . [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and
    closing inventory? If "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes [X] No

**BAA  For Paperwork Reduction Act Notice, see instructions.**  Form **1125-A** (Rev. 11-2018)

CPCZ0401L  09/26/18

**SCHEDULE G**
**(Form 1120)**
(Rev December 2011)

Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock
► **Attach to Form 1120.**
► **See instructions.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| ROOME ENTERPRISES, INC. | 87-3377753 |

| **Part I** | **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). |
|---|---|

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| ROOME ENTERPRISES 401K PLAN | 87-3403169 | Exempt Org. | United States | 93.32% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part II** | **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). |
|---|---|

Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **1125-E**
(Rev October 2016)

Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.***

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| ROOME ENTERPRISES, INC. | 87-3377753 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| ADOLPHE ROOME | ███-3947 | 100 % | 6.68 % | 0.00 % | 135,350. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 135,350. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 135,350. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-E** (Rev 10-2016)

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return
ROOME ENTERPRISES, INC.

Business or activity to which this form relates
Form 1120

Identifying number
87-3377753

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 51,622. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,160,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | 0. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | 78,152. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | 0. |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | 78,152. | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 22,262. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 5,566. | 5 | HY | 200DB | 1,113. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 35,626. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 59,001. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812L 06/22/23

Form **4562** (2023)

Form 4562 (2023)    ROOME ENTERPRISES, INC.                                    87-3377753              Page 2

| Part V | Listed Property | (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24 a | Do you have evidence to support the business/investment use claimed? | [X] Yes | [ ] No | 24b If 'Yes,' is the evidence written? | [X] Yes | [ ] No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | | **25** 19,035. | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| 2018 NISSAN | 5/01/22 | 100.0 | 7,000. | | 5.0 | 200DB MQ | | |
| 2019 CHEVY C | 5/01/22 | 100.0 | 6,000. | | 5.0 | 200DB MQ | | |
| 2004 FORD EC | 5/01/22 | 100.0 | 900. | | 5.0 | 200DB MQ | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | 35,626. | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2023 tax year | | | | **43** | 175,291. |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 175,291. |

Form 4562 (2023)    ROOME ENTERPRISES, INC.                                87-3377753         Page 2

| Part V | Listed Property | (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?......... ☐ Yes ☐ No **24b** If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ...............  **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2006 FORD EC | 5/01/22 | 100.0 | 900. | | 5.0 | 200DB MQ | | |
| 2006 CHEVY E | 5/01/22 | 100.0 | 1,000. | | 5.0 | 200DB MQ | | |
| 2011 VW JETT | 5/01/22 | 100.0 | 1,300. | | 5.0 | 200DB MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1........................................... **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven............................. | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?................................. | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?.... | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| **39** | Do you treat all use of vehicles by employees as personal use?........ | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................ | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................. | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year ..................................... **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report............................ **44** | | | | | |

Form 4562 (2023)      ROOME ENTERPRISES, INC.                                      87-3377753        Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?.......... ☐ Yes ☐ No  **24b** If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .................. | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2015 FORD EC | 5/01/22 | 100.0 | 2,000. | | 5.0 | 200DB MQ | | |
| 2017 DODGE P | 5/01/22 | 100.0 | 8,000. | | 5.0 | 200DB MQ | | |
| 2019 CHEVY T | 5/01/22 | 100.0 | 3,400. | | 5.0 | 200DB MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1.......................... | | | | | | | **29** | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles)............... | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year........ | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven............................ | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use?........................ | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?............................ | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| **39** | Do you treat all use of vehicles by employees as personal use?............................ | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................................. | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................. **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year ....................................... | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report.................................. | | | | **44** | |

Form 4562 (2023)    ROOME ENTERPRISES, INC.                                    87-3377753              Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . [ ] Yes [ ] No  **24b** If 'Yes,' is the evidence written?. . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 1999 DODGE V | 5/01/22 | 100.0 | 300. | | 5.0 | 200DB MQ | | |
| 2020 FORD TR | 5/01/22 | 100.0 | 8,000. | | 5.0 | 200DB MQ | | |
| 2017 FORD TR | 8/01/22 | 100.0 | 5,000. | | 5.0 | 200DB MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | |

Form 4562 (2023)    ROOME ENTERPRISES, INC.                    87-3377753            Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24 a Do you have evidence to support the business/investment use claimed?. . . . . . . . . ☐ Yes ☐ No   24b If 'Yes,' is the evidence written?. . . . . ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2020 CHEVY T | 9/23/22 | 100.0 | 23,987. | 12,787. | 5.0 | 200DB MQ | 4,348. | |
| 2022 CHEVY C | 11/18/22 | 100.0 | 40,914. | 29,714. | 5.0 | 200DB MQ | 11,291. | |
| 2024 CHEVY T | 7/01/23 | 100.0 | 23,794. | 4,759. | 5.0 | 200DB HY | 952. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| 34 | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **44** | |

| 2023 | Federal Statements | Page 1 |
|------|--------------------|--------|

**ROOME ENTERPRISES, INC.**                                                     87-3377753

**Statement 1**
**Form 1120, Line 10**
**Other Income**

| | | |
|---|---|---|
| MISCELLANEOUS INCOME | $ | 1,166. |
| OTHER NON-OPERATING REVENUE | | 5,555. |
| PRODUCT SALES INCOME | | 28,964. |
| | Total $ | 35,685. |

**Statement 2**
**Form 1120, Line 26**
**Other Deductions**

| | | |
|---|---|---|
| Amortization | $ | 175,291. |
| ANSWERING SERVICE | | 3,723. |
| Auto and Truck | | 50,433. |
| BANK FEES | | 23,117. |
| BUSINESS INSURANCE | | 504. |
| BUSINESS LICENSES & PERMITS | | 2,557. |
| CELL PHONES | | 21. |
| DIGITAL | | 22,339. |
| DUES AND SUBSCRIPTIONS | | 4,027. |
| Insurance | | 14,864. |
| INSURANCE | | 38,837. |
| INTERNET | | 1,651. |
| LEGAL AND PROFESSIONAL FEES | | 27,413. |
| MEALS NOT SUBJECT TO LIMITATION | | 585. |
| OFFICE EQUIP MAINTENANCE | | 382. |
| Office Expense | | 389. |
| OFFICE SUPPLIES | | 17,296. |
| OTHER MARKETING | | 1,251. |
| Outside Services | | 275. |
| POSTAGE | | 1,033. |
| PRODUCT SALES EXPENSE | | 21,910. |
| PURCHASES | | 400. |
| RECRUITMENT | | 3,023. |
| SOFTWARE | | 50,620. |
| TELEPHONE | | 12,621. |
| TRAINING AND DEVELOPMENT | | 13,320. |
| TRASH DISPOSAL | | 6,204. |
| Travel | | 6,697. |
| UNIFORMS | | 5,304. |
| UTILITIES | | 13,373. |
| | Total $ | 519,460. |

**Statement 3**
**Form 1120, Schedule L, Line 14**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| | $         0. $ | -4. |
| PAYMENTS TO DEPOSIT | 0. | -7,505. |
| SECURITY DEPOSITS | 24,336. | 24,336. |
| WORK IN PROGRESS | 0. | 28,029. |
| Total $ | 24,336. $ | 44,856. |

**2023**               **Federal Statements**              **Page 2**

**ROOME ENTERPRISES, INC.**          87-3377753

**Statement 4**
**Form 1120, Schedule L, Line 18**
**Other Current Liabilities**

|                       | Beginning | Ending |
|-----------------------|-----------|--------|
| credit cards          | $    2,813. | $    21,191. |
| customer deposits     | 0. | 23,363. |
| LINE OF CREDIT        | 0. | 111,537. |
| payroll taxes payable | 24,861. | 24,718. |
| state taxes payable   | 6,948. | 5,779. |
| Total                 | $   34,622. | $   186,588. |

**Statement 5**
**Form 1120, Schedule M-1, Line 5**
**Book Expenses Not Deducted**

|                        |          |
|------------------------|----------|
| OFFICER LIFE INSURANCE | $    5,223. |
| Total                  | $    5,223. |

**Statement 6**
**Form 1125-A, Line 5**
**Other Cost of Goods Sold**

|                               |             |
|-------------------------------|-------------|
| ADVERTISING                   | $    29,531. |
| CLAIM FEES                    | 35,959. |
| JOB PERMITS AND INSPECTION FEES | 40. |
| MEALS                         | 1,295. |
| OTHER PRODUCTION FEES         | 6,578. |
| PAYROLL TAXES                 | 173,686. |
| REPAIRS                       | 3,210. |
| ROYALTIES                     | 298,947. |
| Shipping                      | 348. |
| SMALL TOOLS AND EQUIPMENT     | 29,091. |
| SUBCONTRACTORS                | 354,647. |
| TOLLS, FERRYAND PARKING FEES  | 50. |
| TRAVEL COSTS                  | 1,918. |
| VEHICLE EXPENSES              | 69,561. |
| WORKERS COMPENSATION          | 26,386. |
| Total                         | $  1,031,247. |

| 2023 | **Federal Supporting Detail** | **Page 1** |
|------|-------------------------------|------------|

**ROOME ENTERPRISES, INC.**                                    87-3377753

**Income**
**Gross receipts or sales**

| | | |
|---|---|---|
| RES-SOFT CONTENTS CLEANING | $ | 112,486. |
| RES-PACK-OUT,BACK & STORAGE | | 218,942. |
| RES-OTHER DR SERVICES | | 216,070. |
| RES-WATER MITIGATION | | 882,732. |
| RES-FIRE/STRUCTURE CLEANING | | 325,549. |
| RES-HARD CONTENTS CLEANING | | 85,015. |
| RES-MOLD REMEDIATION | | 45,562. |
| RES-BIOHAZARD/TRAUMA | | 550. |
| COMMERCIAL | | 207,247. |
| CONSTRUCTION | | 95,129. |
| JANITORIAL | | 1,808,746. |
| JANITORIAL PROJECT WORK | | 195,927. |
| OTHER REVENUE | | 9,300. |
| SERVICES | | 2,795. |
| | Total $ | 4,206,050. |

**Income**
**Less returns and allowances and other adjustments**

| | | |
|---|---|---|
| DISCOUNTS AND ALLOWANCES | $ | 676. |
| | Total $ | 676. |

**Deductions**
**Insurance**

| | | |
|---|---|---|
| OWNER MEDICAL/DENTAL/VISION | $ | 14,864. |
| | Total $ | 14,864. |

**Deductions**
**Salaries & wages, other than officers**

| | | |
|---|---|---|
| OFFICE STAFF WAGES | $ | 447,145. |
| OFFICE STAFF-INCENTIVES | | 8,098. |
| SALES STAFF WAGES | | 90,840. |
| | Total $ | 546,083. |

**Balance Sheet**
**Mortgages, notes payable - long term**

| | | |
|---|---|---|
| NOTE PAYABLE-FBOL SBA LOAN | $ | 2,110,851. |
| NOTE PAYABLE-SELLER NOTE WITH BRIAN DAVIS | | 296,216. |
| NOTE PAYABLE-DOLPHE & MEAGAN ROOME | | 15,042. |
| NOTE PAYABLE-2020 CHEVY TRAX LOAN | | 21,411. |
| NOTE PAYABLE-2022 CHEVY COLORADO LOAN | | 37,206. |
| NOTE PAYABLE-2024 CHEVY TRAX LOAN | | 23,685. |
| | Total $ | 2,504,411. |

**2023** | **General Elections** | **Page 1**

**ROOME ENTERPRISES, INC.** | **87-3377753**

**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**

The Corporation hereby makes the de minimis safe harbor election under Regulation
1.263(a)-1(f).

ROOME ENTERPRISES, INC.
5974 W SELTICE WAY
POST FALLS, ID 83854
87-3377753

**DON'T STAPLE**

# IDAHO
State Tax Commission

**Form 41**
**Corporation Income Tax Return**

1032

**2023**

| Amended Return? Check the box. See page 1 of the instructions for reasons to amend, and enter the number that applies. ☐ | For calendar year 2023 or fiscal year beginning | Mo Day Year | ending | Mo Day Year | State use only 1223 |

| Business name | State use only | Federal Employer Identification Number (EIN) |
|---|---|---|
| ROOME ENTERPRISES, INC. | ROOM | 873377753 |

Current business mailing address
5974 W SELTICE WAY

■ 561720    NAICS Code

| City | State | ZIP Code | Foreign country (if not U.S.) |
|---|---|---|---|
| POST FALLS | ID | 83854 | |

1  If a federal audit was finalized this year, enter the latest year audited .............................. ■ _____

2  Is this an inactive corporation or nameholder corporation? ..................................... ☐ Yes ■ ☒ No

3 a  Were federal estimated tax payments required? ............................................... ☐ Yes ■ ☒ No

  b  Were estimated tax payments based on annualized amounts? ................................... ☐ Yes ■ ☒ No

4  Is this a final return? ....................................................................... ☐ Yes ■ ☒ No
  If yes, check the proper box below, and enter the date the event occurred ..........
  ☐ Withdrawn from Idaho  ☐ Dissolved  ☐ Merged or reorganized    Enter new EIN _____

5  Is this an electrical or telephone utility? ....................................................... ☐ Yes ■ ☒ No

6  EIN of parent from consolidated Form 1120, Schedule K as filed with the IRS _____

7  Did you use the combined reporting method? .................................................. ☐ Yes ■ ☒ No

  a  Does this corporation own more than 50% of another corporation? ............................. ☐ Yes ■ ☒ No

  b  Does another corporation own more than 50% of this corporation? ............................. ☐ Yes ■ ☒ No

  c  Does one interest own more than 50% of this corporation and another corporation? ............. ☐ Yes ■ ☒ No

  d  Are two or more corporations in this report operating in Idaho or authorized to do business in Idaho? .............. ☐ Yes ■ ☒ No

8  If you're a multinational unitary group, answer questions a, b, and c. Complete Form 42.

  a  Check the box for your filing method:  ☐ Worldwide return  ☐ Water's-edge return    See Form 14.

  b  If you're filing a water's-edge return, do you elect not to file the water's-edge spreadsheets? ............ ☐ Yes ■ ☒ No

  c  If you're filing a worldwide return, did you compute foreign income by making book-to-tax adjustments? ........... ☐ Yes ■ ☒ No

9  Did you claim the property tax exemption for investment tax credit property acquired this tax year? ............ ☐ Yes ■ ☒ No

10  Are one or more corporations in this report paying the Idaho premium tax? ........................... ☐ Yes ■ ☒ No

## Additions

| | | | |
|---|---|---|---|
| 11 | Federal taxable income. See instructions..................................... ■ | 11 | −27,566. |
| 12 | Interest and dividends not taxable under Internal Revenue Code..................... | 12 | |
| 13 | State, municipal, and local taxes measured by net income .......................... | 13 | |
| 14 | Net operating loss deducted on federal return ................................... | 14 | |
| 15 | Dividends-received deduction on federal return .................................. | 15 | |
| 16 | Bonus depreciation. Include a schedule.  See Statement 1  Check the box if you have a current year loss limitation. See instructions ☐ ■ | 16 | 33,037. |
| 17 | Other additions, including additions from Form 42, Part II ..................... ■ | 17 | |
| 18 | Add lines 11 through 17.................................................... | 18 | 5,471. |

## Subtractions

| | | | | | |
|---|---|---|---|---|---|
| 19 | Foreign dividend gross-up (Sec. 78, Internal Revenue Code)..................... ■ | 19 | | | |
| 20 | Interest from Idaho municipal securities............................. ■ | 20 | | | |
| 21 | Interest on U.S. government obligations. Include a schedule............ ■ | 21 | | | |
| 22 | Interest and other expenses related to lines 20 and 21 ............... ■ | 22 | | | |
| 23 | Add lines 20 and 21, then subtract line 22......................... | 23 | | | |
| 24 | Technological equipment donation.............................. | 24 | | | |
| 25 | Allocated income. Include a schedule............................. ■ | 25 | | | |
| 26 | Interest and other expenses related to line 25. Include a schedule ..... ■ | 26 | | | |
| 27 | Subtract line 26 from line 25 ................................... | 27 | | | |
| 28 | Bonus depreciation. Include a schedule ........................... | 28 | | | |
| 29 | Other subtractions, including subtractions from Form 42, Part II. .......... ■ | 29 | | | |
| 30 | Total subtractions. Add lines 19, 23, 24, 27, 28, and 29 ................. | 30 | | | |
| 31 | Net business income subject to apportionment. Subtract line 30 from line 18 ....... ■ | 31 | | 5,471. | |

**Continue to page 2. — Include a complete copy of your federal Form 1120.**

Return and payment - Mail to: Idaho State Tax Commission, PO Box 83784 Boise ID 83707-3784
Return only - Mail to: Idaho State Tax Commission, PO Box 56, Boise, ID 83756-0056

02320037

1032
**IDAHO** State Tax Commission

ROOME ENTERPRISES, INC.                                87-3377753

**Form 41** 2023 *(continued)*

| | | | |
|---|---|---|---:|
| 32 | Net business income subject to apportionment. Enter the amount from line 31 | **32** | 5,471. |
| 33 | Corporations with all activity in Idaho enter 100%. Multistate/multinational corporations complete and include Form 42; enter the apportionment factor from Form 42, Part I, line 21 | **33** | 100.0000 % |
| 34 | Net business income apportioned to Idaho. Multiply line 32 by the percent on line 33 | **34** | 5,471. |
| 35 | Income allocated to Idaho. See instructions | **35** | |
| 36 | Idaho net operating loss carryover ▪ _____50._ carryback ▪ _____ Enter total ................................. See Statement 2 | **36** | 50. |
| 37 | Idaho taxable income. Add lines 34 and 35, then subtract line 36 | **37** | 5,421. |
| 38 | Idaho income tax. Multiply line 37 by 5.8%. Minimum $20 for each corporation. See instructions. ▪ | **38** | 314. |

## Credits

| | | | | |
|---|---|---|---|---:|
| 39 | Credit for contributions to Idaho educational entities ▪ | **39** | | |
| 40 | Credit for contributions to Idaho youth and rehabilitation facilities ▪ | **40** | | |
| 41 | Total business income tax credits from Form 44, Part I, line 10. Include Form 44 | **41** | | |
| 42 | Total credits. Add lines 39 through 41 | | **42** | |
| 43 | Subtract line 42 from line 38. If line 42 is greater than line 38, enter zero | | **43** | 314. |

## Other Taxes

| | | | |
|---|---|---|---:|
| 44 | Permanent building fund tax. Enter $10. Combined reports include $10 for each corporation operating or authorized to do business in Idaho | **44** | 10. |
| 45 | Total tax from recapture of income tax credits from Form 44, Part II, line 6. Include Form 44 | **45** | |
| 46 | Fuels tax due. Include Form 75 | **46** | |
| 47 | **Sales/use tax due on untaxed purchases (online, mail order, and other)** ▪ | **47** | |
| 48 | Tax from recapture of qualified investment exemption (QIE). Include Form 49ER ▪ | **48** | |
| 49 | Total tax. Add lines 43 through 48 | **49** | 324. |
| 50 | Underpayment interest. Include Form 41ESR ▪ | **50** | |
| 51 | Donation to Opportunity Scholarship Program ▪ | **51** | |
| 52 | Add lines 49 through 51 | **52** | 324. |

## Payments and Other Credits

| | | | |
|---|---|---|---:|
| 53 | Estimated tax payments. If made under other EINs, provide EINs, amounts, and rollforwards ▪ | **53** | |
| 54 | Tax paid by ABE on the corporation's behalf | **54** | |
| 55 | Special fuels tax refund _____ Gasoline tax refund _____ Include Form 75 | **55** | |
| 56 | Tax reimbursement incentive credit ▪ _____ Claim of Right credit ▪ _____ Include certificate ▪ | **56** | |
| 57 | Total payments and other credits. Add lines 53 through 56 | **57** | |

## Refund or Payment Due

| | | | |
|---|---|---|---:|
| 58 | Tax due. If line 52 is more than line 57, subtract line 57 from line 52 ▪ | **58** | 324. |
| 59 | Penalty ▪ _____ Interest from the due date ▪ _____ Enter total | **59** | |
| 60 | Nonrefundable credit from a prior year return. See Form 44 instructions | **60** | |
| 61 | **Total Due.** Add lines 58 and 59, then subtract line 60 ▪ | **61** | 324. |
| 62 | Overpayment. If line 52 is less than line 57, subtract line 52 from line 57 | **62** | |
| 63 | **Refund** ...... ▪ _____ Apply to 2024 ......... ▪ _____ See instructions. | | |

## Amended Return Only. **Complete this section to determine your tax due or refund.**

| | | | |
|---|---|---|---|
| 64 | Total due (line 61) or overpayment (line 62) on this return | **64** | |
| 65 | Refund from original return plus additional refunds | **65** | |
| 66 | Tax paid with original return plus additional tax paid | **66** | |
| 67 | Amended tax due or refund. Add lines 64 and 65, then subtract line 66 | **67** | |

[X] Within 180 days of receiving this return, the Idaho State Tax Commission may discuss this return with the paid preparer identified below.
Under penalties of perjury, I declare that to the best of my knowledge and belief this return is true, correct, and complete. See instructions.

**Sign Here**

| | |
|---|---|
| Signature of officer | Date |
| Title: President | Phone number: 208-446-5322 |

Paid preparer's signature
▪ George A. Van Buren, MBA, EA

Preparer's EIN, SSN, or PTIN
▪ P00058526

Address
Van Buren & Associates
1536 W. 25th St. Ste. K
San Pedro, CA 90732

Phone number
310-519-8600

02320237

EFO00025   09-08-2023          IDCA0112L 09/28/23                    Page 2 of 2

Idaho Form 4562

OMB No. 1545-0172

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>**Attach to your tax return.**<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2023** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **179**

Name(s) shown on return
ROOME ENTERPRISES, INC.

Identifying number
87-3377753

Business or activity to which this form relates
Form 1120

## Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ....... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

### Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | 27,828. | 5 | HY | 200DB | 5,566. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 20,398. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 25,964. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... **23** | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812L 06/22/23

Form **4562** (2023)

Form 4562 (2023)    ROOME ENTERPRISES, INC.    87-3377753    Page 2

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| **24a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . | ☒ Yes | ☐ No | **24b** If 'Yes,' is the evidence written?. . . . . . | ☒ Yes | ☐ No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2018 NISSAN | 5/01/22 | 100.0 | 7,000. | | 5.0 | 200DB MQ | | |
| 2019 CHEVY C | 5/01/22 | 100.0 | 6,000. | | 5.0 | 200DB MQ | | |
| 2004 FORD EC | 5/01/22 | 100.0 | 900. | | 5.0 | 200DB MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | 20,398. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | 175,291. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | 175,291. |

FDIZ0812L 06/22/23    Form **4562** (2023)

Form 4562 (2023)   ROOME ENTERPRISES, INC.                                    87-3377753                Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . ☐ **Yes** ☐ **No**   **24b** If 'Yes,' is the evidence written? . . . . . . ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2006 FORD EC | 5/01/22 | 100.0 | 900. | | 5.0 | 200DB MQ | | |
| 2006 CHEVY E | 5/01/22 | 100.0 | 1,000. | | 5.0 | 200DB MQ | | |
| 2011 VW JETT | 5/01/22 | 100.0 | 1,300. | | 5.0 | 200DB MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **44** | |

Form 4562 (2023)     ROOME ENTERPRISES, INC.                                      87-3377753          Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A − Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed?........ [ ] Yes [ ] No **24b** If 'Yes,' is the evidence written?...... [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ................ **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2015 FORD EC | 5/01/22 | 100.0 | 2,000. | | 5.0 | 200DB MQ | | |
| 2017 DODGE P | 5/01/22 | 100.0 | 8,000. | | 5.0 | 200DB MQ | | |
| 2019 CHEVY T | 5/01/22 | 100.0 | 3,400. | | 5.0 | 200DB MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1................................................. | | | | | | | **29** | |

**Section B − Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) .................... | | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year. ........ | | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven. ....................... | | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use?........................... | | | | | | | | | | | | | |

**Section C − Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................ | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| **39** Do you treat all use of vehicles by employees as personal use?................................ | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................................ | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions................... **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year .................................. **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report................................ **44** | | | | | |

Form 4562 (2023)   ROOME ENTERPRISES, INC.                                87-3377753          Page 2

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . ☐ Yes ☐ No **24b** If 'Yes,' is the evidence written?. . . . . . ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 1999 DODGE V | 5/01/22 | 100.0 | 300. | | 5.0 | 200DB MQ | | |
| 2020 FORD TR | 5/01/22 | 100.0 | 8,000. | | 5.0 | 200DB MQ | | |
| 2017 FORD TR | 8/01/22 | 100.0 | 5,000. | | 5.0 | 200DB MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . **28**

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29**

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

**43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43**

**44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . **44**

FDIZ0812L 06/22/23                                                      Form **4562** (2023)

Form 4562 (2023)     ROOME ENTERPRISES, INC.                    87-3377753        Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24 a Do you have evidence to support the business/investment use claimed? . . . . . . . . .  ☐ Yes  ☐ No  24b If 'Yes,' is the evidence written? . . . . . . ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . |  |  |  |  | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2020 CHEVY T | 9/23/22 | 100.0 | 23,987. | 12,787. | 5.0 | 200DB MQ | 4,348. | |
| 2022 CHEVY C | 11/18/22 | 100.0 | 40,914. | 29,714. | 5.0 | 200DB MQ | 11,291. | |
| 2024 CHEVY T | 7/01/23 | 100.0 | 23,794. | 23,794. | 5.0 | 200DB HY | 4,759. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . | | | | **44** | |

| 2023 | Idaho Statements | Page 1 |
|---|---|---|

**ROOME ENTERPRISES, INC.**                                      87-3377753

---

**Statement 1**
**Form 41, Page 1, Line 16**
**Bonus Depreciation**

Federal Depreciation in Excess of State.................................... $        33,037.
                                                           Total $        33,037.

---

**Statement 2**
**Form 41, Line 36**
**Idaho NOL Carryover/Carryback**

Carryover Generated From Year End   12/31/22          $          50.

    Available for Carryover to 2023.......................................          50.

Total Net Operating Loss Deduction(Limited to $100,000 for Carrybacks).. $          50.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**1032**

| **Idaho Income Tax Payment Voucher**<br>**E-Filed  Original  Return** | Amount Paid:     $ | 324.00 |
|---|---|---|

Mail to:  Idaho State Tax Commission
PO Box 83784
Boise ID  83707-3784

IDIA1202L  11/10/22

```
ROOME ENTERPRISES, INC.                        87-3377753
5974 W SELTICE WAY
POST FALLS                    ID    83854
```

873377753 000000000 ROOM 05 1223 A 95 0

## ROOME ENTERPRISES, INC.

## CORPORATE RESOLUTION AUTHORIZING CHAPTER 11 FILING

WHEREAS, the Board of Directors of Roome Enterprises, Inc. ("Company") has carefully reviewed and considered the financial condition of the Company and determined that it is in the best interest of the Company, its creditors, and its various stakeholders to seek relief under the small business provisions (subchapter V) of Chapter 11 of the United States Bankruptcy Code; and

WHEREAS, the Company desires to file a petition for relief under subchapter V of Chapter 11 of the United States Bankruptcy Code and continue operating to preserve value for its creditors and stakeholders; and

WHEREAS, the Board of Directors has reviewed the information provided by management and counsel, including the potential risks and benefits of proceeding with a subchapter V Chapter 11 case, and has determined that such a course of action is in the best interest of the Company, its creditors, and various stakeholders; and

WHEREAS, all the shareholders of the Company consent to the course of action to be taken.

NOW, THEREFORE, IT IS RESOLVED THAT:

1.    The Company is authorized and directed to file a voluntary petition for relief under subchapter V of Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Idaho ("Company's Bankruptcy"). In connection with the Company's Bankruptcy, the Company is authorized and directed to hire Grimshaw Law Group, P.C. as its general insolvency counsel.

2.    The Company's president, Adolphe Roome, is hereby authorized and directed to sign, deliver, and file, or caused to be filed, any and all documents, petitions, motions, and papers necessary or advisable in connection the Company's Bankruptcy.

3.    Adolphe Roome is further authorized to take all actions necessary to prepare, file, and prosecute to confirmation a plan of reorganization, and to amend the same at any point in time if appropriate or advisable.

/ / /

/ / /

/ / /

4.      Adolphe Roome is further authorized to take any other actions that may be necessary or desirable to carry out the intent of this Resolution, which shall remain in full force and effect until modified, rescinded, or superseded by a subsequent resolution of the Board of Directors.

IN WITNESS HEREOF, the undersigned have executed this Resolution this ___14___ day of January 2025.

_____

Adolphe Roome, President

**Fill in this information to identify the case:**

Debtor name    **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)    _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration    _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 14, 2025**          X */s/ Adolphe R Roome*
                                              Signature of individual signing on behalf of debtor

                                              **Adolphe R Roome**
                                              Printed name

                                              **Owner/President**
                                              Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **ROOME ENTERPIRSES, INC.** |
| United States Bankruptcy Court for the: | **DISTRICT OF IDAHO** |
| Case number (if known): | |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim <br> *If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim.* | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| Advanced Equipment &Supplies P.O. Box 2531 Spokane, WA 99220 | | | | | | $2,586.50 |
| American Express P.O. BOX 981535 El Paso, TX 79998-1535 | | Credit card purchases | | | | $18,844.55 |
| Avista 1411 E. Mission Ave Spokane, WA 99252-0001 | | Utilities | | | | $350.50 |
| Captiol One P.O. Box 60519 City of Industry, CA 91716-0519 | | Credit card purchases | | | | $38,241.14 |
| City of Post Falls PO Box 789 Post Falls, ID 83877 | | | | | | $387.93 |
| CTC Electrical Contracting 1423 N Molter Rd, Suite 813 Liberty Lake, WA 99019 | | | | | | $2,850.66 |
| Diversity Services LLC 14180 N. Spiral Ridge Trail Rathdrum, ID 83858 | | Loan | | | | $250,993.21 |
| Exbabylon IT Solutions 204 W Walnut St. Suite D Newport, WA 99156 | | | | | | $1,472.50 |

Debtor  **ROOME ENTERPIRSES, INC.**                                                Case number *(if known)* _____
        Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| First Bank of the Lake 4558 Osage Beach Parkway, Suite 100 Osage Beach, MO 65065 | | All assets, including accounts and vehicles and trailers listed in attachment D-1 | | $1,961,590.89 | $643,501.78 | $1,318,089.11 |
| Ford Credit P.O. BOX 650575 Dallas, TX 75265-0575 | | 2024 Ford Transit | | $59,308.84 | $43,201.00 | $16,107.84 |
| GM Financial PO BOX 78143 Phoenix, AZ 85062-8143 | | 2024 Chevy Silverado 2500HD | | $77,307.55 | $53,857.00 | $23,450.55 |
| GM Financial PO BOX 78143 Phoenix, AZ 85062-8143 | | 2020 Chevy Trax | | $17,904.41 | $9,660.00 | $8,244.41 |
| GM Financial PO BOX 78143 Phoenix, AZ 85062-8143 | | 2024 Chevy Trax | | $20,883.90 | $18,634.00 | $2,249.90 |
| Kalamata Capitol Group 1 Blue Hill Plaza Lobby Level #1509 Pearl River, NY 10965 | | 2nd priority lien against accounts receivable | Disputed | $434,776.25 | $0.00 | $434,776.25 |
| ServiceMaster Clean/Restore One Glenlake Parkway 14th Floor Atlanta, GA 30328 | | | | | | $20,470.94 |
| Staples 500 Staples Drive Framingham, MA 01702 | | | | | | $292.88 |
| Verizon Connect 5055 North Point Pkwy Alpharetta, GA 30022 | | | | | | $375.00 |
| Verizon Wireless PO Box 660108 Dallas, TX 75266-0108 | | | | | | $967.16 |

Debtor    **ROOME ENTERPIRSES, INC.**
      Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **WA State Dept of Revenue Attn: Bankruptcy Unit 2101 4th Ave., Ste 1400 Seattle, WA 98121** | | Tax | | | | $4,222.79 |
| **WA State Labor& Industries 7273 Linderson Way SW Turnwater, WA 98501-5414** | | | | | | $23,507.19 |

**Fill in this information to identify the case:**

Debtor name    **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)    _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                          12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................    $ **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................    $ **1,201,963.68**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*...............................................................................    $ **1,201,963.68**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $ **2,603,008.50**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................    $ **27,729.98**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................    +$ **338,269.16**

4.    **Total liabilities** ..................................................................................................
    Lines 2 + 3a + 3b    $ **2,969,007.64**

**Fill in this information to identify the case:**

Debtor name     **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the:     DISTRICT OF IDAHO

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$207.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First Interstate Bank** | **Checking Account** | **8324** | **$2,011.21** |
| 3.2. | **First Interstate Bank** | **Checking Account** | **8364** | **$120.91** |
| 3.3. | **US Bank** | **Checking Account** | **1209** | **$10,190.83** |
| 3.4. | **US Bank** | **Checking Account** | **9617** | **$7,821.27** |
| 3.5. | **First Interstate Bank** | **Checking Account** | **8516** | **$40,060.38** |

4.    **Other cash equivalents** *(Identify all)*

Debtor   **ROOME ENTERPIRSES, INC.**                                 Case number *(If known)* _____
       Name

5.     **Total of Part 1.**                                                                    | **$60,411.60** |

      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | **Deposits and Prepayments** |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.     **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

      7.1.   **Security Deposit for Lease held by Landlord-N&M Services LLC**          **$24,336.00**

      7.2.   **Deposit for work in progress**                                                   **$5,798.83**

8.     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.     **Total of Part 2.**                                                                    | **$30,134.83** |

      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

      11a. 90 days old or less:    **307,408.81**   -     **0.00**  = ....    **$307,408.81**
                      face amount               doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                                    | **$307,408.81** |

      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.    **Raw materials**

Debtor **ROOME ENTERPIRSES, INC.** _____  Case number *(If known)* _____
Name

| | | | | |
|---|---|---|---|---|
| 20. | **Work in progress**<br>**Work in Progress** | **$0.00** | | **$65,716.44** |

| | | | | |
|---|---|---|---|---|
| 21. | **Finished goods, including goods held for resale** | | | |
| 22. | **Other inventory or supplies**<br>**Cleaning and other**<br>**supplies** | **$0.00** | | **$13,000.00** |

| | | |
|---|---|---|
| 23. | **Total of Part 5.**<br>Add lines 19 through 22.  Copy the total to line 84. | **$78,716.44** |

**24.  Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Office Desks, Chairs, Furniture** | **$0.00** | | **$7,500.00** |
| **Office - Vaults/Wooden Crates 49 @ $75 each** | **$0.00** | | **$3,675.00** |
| 40. **Office fixtures**<br>**Metal Racking** | **$0.00** | | **$1,500.00** |
| 41. **Office equipment, including all computer equipment and**<br>**communication systems equipment and software**<br>**Computers/Laptops 10 @ $250/ea** | **$0.00** | | **$2,500.00** |
| **Phone System 20 @ $50/ea** | **$0.00** | | **$1,000.00** |

Debtor **ROOME ENTERPIRSES, INC.**                                    Case number *(if known)* _____
Name

| | | |
|---|---|---|
| **Office Equipment- Misc (i.e. shredder,coffee maker, entry mat, lamps, cubicle partitions, SM decor, etc.)** | $0.00 | $1,500.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| $17,675.00 |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2019 Chevy Colorado** | $0.00 | KBB | $12,772.00 |
| 47.2. **2004 Ford Econoline** | $0.00 | KBB | $1,184.00 |
| 47.3. **2006 Ford Econoline** | $0.00 | KBB | $1,364.00 |
| 47.4. **2006 Chevy Express** | $0.00 | KBB | $1,291.00 |
| 47.5. **2011 VW Jetta** | $0.00 | KBB | $1,985.00 |
| 47.6. **2015 Ford Ecoline** | $0.00 | KBB | $4,485.00 |
| 47.7. **2017 Dodge Ram Promaster** | $0.00 | KBB | $6,673.00 |
| 47.8. **2018 Nissan NV** | $0.00 | KBB | $15,431.00 |
| 47.9. **2019 Chevy Trax** | $0.00 | KBB | $2,318.00 |

Debtor    **ROOME ENTERPIRSES, INC.**                    Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| 47.10. | **2020 Ford Transit** | $0.00 | **KBB** | $38,489.00 |
| 47.11. | **1999 Cargo Trailer** | $0.00 | | $500.00 |
| 47.12. | **2009 Cargo Trailer** | $0.00 | | $1,000.00 |
| 47.13. | **2016 Cargo Trailer** | $0.00 | | $500.00 |
| 47.14. | **2017 Ford Transit Connect** | $0.00 | **KBB** | $10,371.00 |
| 47.15. | **2020 Chevy Trax** | $0.00 | **KBB** | $9,660.00 |
| 47.16. | **2022 Chevy Colorado** | $0.00 | **KBB** | $31,802.00 |
| 47.17. | **2022 Continental Cargo Trailer** | $0.00 | | $1,500.00 |
| 47.18. | **2024 Chevy Trax** | $0.00 | | $18,634.00 |
| 47.19. | **2024 Ford Transit** | $0.00 | | $43,201.00 |
| 47.20. | **2024 Chevy Silverado 2500HD** | $0.00 | | $53,857.00 |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**

| | | |
|---|---|---|
| **Janitorial Equipment- Scrubbers** | $0.00 | $15,000.00 |
| **Janitorial Equipment- Floor Machines** | $0.00 | $6,000.00 |
| **Janitorial Equipment- Burnishers** | $0.00 | $6,000.00 |
| **Janitorial Equipment- Carpet/Floor Cleaning** | $0.00 | $4,000.00 |
| **Janitorial Equipment- Vacuums 65 @ $50/ea** | $0.00 | $3,250.00 |

Debtor    **ROOME ENTERPIRSES, INC.**                    Case number *(If known)* _____
          Name

| Description | | |
|---|---|---|
| **Janitorial Equipment- Misc. (i.e. mop buckets, mop handles, janitor carts, cleaning supplies, Dust mop handles, Push sweeper, etc.)** | $0.00 | $3,000.00 |
| **Restoration Equipment- Dehumidifiers 30@$500/each** | $0.00 | $10,000.00 |
| **Restoration Equipment- Air Movers 200 @ $50/ea** | $0.00 | $10,000.00 |
| **Restoration Equipment- Air Scrubbers 8 @ 300/ea** | $0.00 | $2,400.00 |
| **Restoration Equipment- Heaters 2 @ 300/ea** | $0.00 | $600.00 |
| **Restoration Equipment- Misc. (i.e Drywall lift panel, Floor drying mats & hoses,  Floor Jack, Injectidry, Spider boxes, Storage blankets, etc.)** | $0.00 | $5,000.00 |
| **Misc. Hand Tools- Leaf Blowers, Lawn Mower, Ladder, Hand Trucks, Dollys, etc.** | $0.00 | $5,000.00 |
| **Janitorial Equipment- Truck Mount** | $0.00 | $15,000.00 |
| **Restoration Equipment- Extractors 3 @ $500/ea** | $0.00 | $1,500.00 |
| **Restoration Equipment- Testing Equipment 6 @ $500/ea** | $0.00 | $3,000.00 |
| **Restoration Equipment- Hydroxyl 6 @ 1,000/ea** | $0.00 | $6,000.00 |
| **Restoration Equipment- Spider Boxes 4 @ 400/ea** | $0.00 | $1,600.00 |
| **Restoration Equipment- Ozone Generator** | $0.00 | $500.00 |
| **Washers & Dryers 6@ $250/ea** | $0.00 | $1,500.00 |
| **Forklift** | $0.00 | $3,500.00 |
| **Air Compressors 2@$125/ea** | $0.00 | $250.00 |

51.    **Total of Part 8.**                                                          | $360,117.00 |

       Add lines 47 through 50.  Copy the total to line 87.

Debtor  **ROOME ENTERPIRSES, INC.**                    Case number *(If known)* _____
Name

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **5974 W Seltice Way, Post Falls, ID 83854** | **Lease** | **$0.00** | | **Unknown** |

56.  **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | **$0.00** |
|---|---|

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** **ServiceMaster Franchise Agreement ; License #10959 Clean** | **$0.00** | | **$32,500.00** |

Debtor    **ROOME ENTERPIRSES, INC.**    Case number *(If known)* _____
Name

| | | |
|---|---|---|
| **ServiceMaster Franchise Agreement; License #10960 Clean** | $0.00 | $32,500.00 |
| **ServiceMaster Franchise Agreement; License #10961 Clean** | $0.00 | $32,500.00 |
| **ServiceMaster Franchise Agreement; License #10962 Restore** | $0.00 | $72,500.00 |
| **ServiceMaster Franchise Agreement; License #10963 Restore** | $0.00 | $72,500.00 |
| **ServiceMaster Franchise Agreement; License #10964 Restore** | $0.00 | $72,500.00 |
| **ServiceMaster Clean Franchise Agreement; License #11070 Clean** | $0.00 | $32,500.00 |

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

|  |
|---|
| **$347,500.00** |

Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |
|---|
| **Current value of debtor's interest** |

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

Debtor    **ROOME ENTERPIRSES, INC.**                              Case number *(If known)* _____
          Name

74.    **Causes of action against third parties (whether or not a lawsuit
       has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of
       every nature, including counterclaims of the debtor and rights to
       set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

       **Non Compete Agreement w Brian Davis**                                                    **Unknown**

       _____                          _____

       **Non Compete Agreement w Jason McGeary**                                                  **Unknown**

       _____                          _____

78.    **Total of Part 11.**                                                     | **$0.00** |
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **ROOME ENTERPIRSES, INC.**                              Case number *(If known)* _____
          Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $60,411.60 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $30,134.83 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $307,408.81 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $78,716.44 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $17,675.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $360,117.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $347,500.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,201,963.68 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,201,963.68 |

**Fill in this information to identify the case:**

Debtor name   **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the:   DISTRICT OF IDAHO

Case number (if known)

☐ Check if this is an
   amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                  12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1**  **First Bank of the Lake**<br>Creditor's Name<br><br>**4558 Osage Beach Parkway,<br>Suite 100<br>Osage Beach, MO 65065**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**04-29-2022**<br>**Last 4 digits of account number** | **Describe debtor's property that is subject to a lien**<br>**All assets, including accounts and vehicles and trailers listed in attachment D-1**<br><br><br>**Describe the lien**<br>**UCC/Notation on Vehicle Title**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | $1,961,590.89 | $643,501.78 |
| **Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| **2.2**  **Ford Credit**<br>Creditor's Name<br><br>**P.O. BOX 650575<br>Dallas, TX 75265-0575**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**05-16-2024**<br>**Last 4 digits of account number**<br>**4814** | **Describe debtor's property that is subject to a lien**<br>**2024 Ford Transit**<br><br><br>**Describe the lien**<br>**Financing Lien**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | $59,308.84 | $43,201.00 |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |

Debtor **ROOME ENTERPIRSES, INC.**
_____
Name

Case number (if known) _____

☑ No
☐ Contingent
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.
☐ Unliquidated
☐ Disputed

---

| 2.3 | **GM Financial** | **Describe debtor's property that is subject to a lien** | $77,307.55 | $53,857.00 |
|---|---|---|---|---|

Creditor's Name

**PO BOX 78143**
**Phoenix, AZ 85062-8143**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**2024 Chevy Silverado 2500HD**

**Describe the lien**
**Financing Lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**
**09-27-2024**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**9341**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **GM Financial** | **Describe debtor's property that is subject to a lien** | $31,236.66 | $31,802.00 |
|---|---|---|---|---|

Creditor's Name

**PO BOX 78143**
**Phoenix, AZ 85062-8143**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**2022 Chevy Colorado**

**Describe the lien**
**Financing Lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**
**11-18-2022**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**7857**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **GM Financial** | **Describe debtor's property that is subject to a lien** | $20,883.90 | $18,634.00 |
|---|---|---|---|---|

Creditor's Name

**PO BOX 78143**
**Phoenix, AZ 85062-8143**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**2024 Chevy Trax**

**Describe the lien**
**Financing Lien**

**Is the creditor an insider or related party?**
☑ No

---

Debtor  **ROOME ENTERPIRSES, INC.**
        Name                                                                Case number (if known)

---

Creditor's email address, if known

**Date debt was incurred**

**09-25-2023**

**Last 4 digits of account number**

**9192**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **GM Financial** | Describe debtor's property that is subject to a lien | $17,904.41 | $9,660.00 |
|-----|------------------|------------------------------------------------------|------------|-----------|

Creditor's Name

**2020 Chevy Trax**

**PO BOX 78143**
**Phoenix, AZ 85062-8143**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.7 | **Kalamata Capitol Group** | Describe debtor's property that is subject to a lien | $434,776.25 | $0.00 |
|-----|----------------------------|------------------------------------------------------|-------------|-------|

Creditor's Name

**2nd priority lien against accounts receivable**

**1 Blue Hill Plaza**
**Lobby Level #1509**
**Pearl River, NY 10965**

Creditor's mailing address

**Describe the lien**

**UCC**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

**07-05-2024**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$2,603,008.5**

---

Official Form 206D     Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**     page 3 of 4

Debtor    **ROOME ENTERPIRSES, INC.**
_____    Case number (if known) _____
          Name

|  | 0 |
|---|---|

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Berkovitch & Bouskila, PLLC**<br>**Attn: Ariel Bouskila**<br>**1545 U.S. 202, Ste. 101**<br>**Pomona, NY 10970** | Line  2.7 | |

# Attachment D-1
## Vehicle and Trailer Assets

**List of Vehicles**

| Year | Make | Model | VIN | Loan Provider |
|------|------|-------|-----|---------------|
| 2019 | Chevy | Colorado | 1GCHTBEN9K1263787 | FBOL |
| 2004 | Ford | Econoline | 1FDXE45S04HA49526 | FBOL |
| 2006 | Ford | Econoline | 1FDSE35L56DA11927 | FBOL |
| 2006 | Chevy | Express | 1GCHG35V961226920 | FBOL |
| 2011 | VW | Jetta | 3VWDZ7AJ5BM377878 | FBOL |
| 2015 | Ford | Econoline | 1FDWE3FL7FDA07894 | FBOL |
| 2017 | Dodge/Ram | Promaster City | ZFBERFBB1H6E04193 | FBOL |
| 2018 | Nissan | NV | 1N6AF0LY5JN803439 | FBOL |
| 2019 | Chevy | Trax | 3GNCJNSB0KL228566 | FBOL |
| 2020 | Ford | Transit | 1FTBW2D88LKB72031 | FBOL |
| 1999 | Cargo Trailer | | 1WC200C16M151903 | FBOL |
| 2009 | Cargo Trailer | | 5NHUTWV249T609672 | FBOL |
| 2016 | Interstate | Cargo Trailer | 4RALS1013GN097825 | FBOL |

**Fill in this information to identify the case:**

Debtor name **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the: DISTRICT OF IDAHO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|

**2.1** Priority creditor's name and mailing address

**Idaho State Tax Commission
Attn: Bankruptcy
P.O. Box 36
Boise, ID 83722-0410**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**   Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

**2.2** Priority creditor's name and mailing address

**Internal Revenue Service
Centralized Insolvency
PO Box 7346
Philadelphia, PA 19101**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**   Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **ROOME ENTERPIRSES, INC.** | Case number (if known) |
| --- | --- | --- |
| | Name | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,222.79 | $4,222.79 |
| --- | --- | --- | --- | --- |

**WA State Dept of Revenue**
**Attn: Bankruptcy Unit**
**2101 4th Ave., Ste 1400**
**Seattle, WA 98121**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $23,507.19 | $0.00 |
| --- | --- | --- | --- | --- |

**WA State Labor& Industries**
**7273 Linderson Way SW**
**Turnwater, WA 98501-5414**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
| --- | --- | --- |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**Acrisure LLC / Dickinson Ins**
**609 N Syringa Street**
**Post Falls, ID 83854**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Insurance**
 **Account is Current**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,586.50 |
| --- | --- | --- | --- |

**Advanced Equipment &Supplies**
**P.O. Box 2531**
**Spokane, WA 99220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**Air Tech Abatement Tech**
**55 E Lincoln Rd #106**
**Spokane, WA 99208**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

| Debtor | **ROOME ENTERPIRSES, INC.** | | | Case number (if known) | |
| | Name | | | | |

---

**3.4** Nonpriority creditor's name and mailing address

**American Express**
**P.O. BOX 981535**
**El Paso, TX 79998-1535**

Date(s) debt was incurred _

Last 4 digits of account number __1007__

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Credit card purchases__

Is the claim subject to offset? ■ No  ☐ Yes

**$18,844.55**

---

**3.5** Nonpriority creditor's name and mailing address

**Avista**
**1411 E. Mission Ave**
**Spokane, WA 99252-0001**

Date(s) debt was incurred _

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Utilities__

Is the claim subject to offset? ■ No  ☐ Yes

**$350.50**

---

**3.6** Nonpriority creditor's name and mailing address

**Captiol One**
**P.O. Box 60519**
**City of Industry, CA 91716-0519**

Date(s) debt was incurred _

Last 4 digits of account number __9766__

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Credit card purchases__

Is the claim subject to offset? ■ No  ☐ Yes

**$38,241.14**

---

**3.7** Nonpriority creditor's name and mailing address

**City of Post Falls**
**PO Box 789**
**Post Falls, ID 83877**

Date(s) debt was incurred _

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$387.93**

---

**3.8** Nonpriority creditor's name and mailing address

**CTC Electrical Contracting**
**1423 N Molter Rd, Suite 813**
**Liberty Lake, WA 99019**

Date(s) debt was incurred _

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,850.66**

---

**3.9** Nonpriority creditor's name and mailing address

**Culligan Water LLC**
**991 E Best Ave**
**Coeur D Alene, ID 83814**

Date(s) debt was incurred __11-30-2024__

Last 4 digits of account number __6801__

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$53.74**

---

**3.10** Nonpriority creditor's name and mailing address

**Diversity Services LLC**
**14180 N. Spiral Ridge Trail**
**Rathdrum, ID 83858**

Date(s) debt was incurred __04-29-2022__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Loan__

Is the claim subject to offset? ■ No  ☐ Yes

**$250,993.21**

---

| Debtor | **ROOME ENTERPIRSES, INC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.11** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,472.50**

**Exbabylon IT Solutions**
**204 W Walnut St. Suite D**
**Newport, WA 99156**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Guidant Financial Group**
**2404 Bank Drive, Suite 310**
**Boise, ID 83705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **401 K**
 **Account is Current**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Hiscox Insurance Co Inc.**
**30 North LaSalle St.**
**Suite 1760**
**Chicago, IL 60602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Insurance**
 **Account is Current**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$95.00**

**Home Appliance Tech**
**PO Box 2622**
**Post Falls, ID 83877**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **01-06-2025**

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Jason McGeary**
**3411 W Pine Hill Dr.**
**Coeur D Alene, ID 83815**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Liberty Mutual Insurance**
**175 Berkeley Street**
**Boston, MA 02166**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Insurance**
 **Account is Current**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23.95**

**Montgomery Hardware**
**9110 E. Montgomery Ave**
**Spokane, WA 99206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12-19-2024**

Last 4 digits of account number  **2342**

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor    **ROOME ENTERPIRSES, INC.**
_____    Case number (if known) _____
Name

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**N&M Services LLC**
**14180 N. Spiral Trail**
**Rathdrum, ID 83858**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Lease**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35.00 |
|---|---|---|---|

**Newport Alarm**
**204 W. Walnut St.**
**Newport, WA 99156**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $228.50 |
|---|---|---|---|

**Northwest Supply Company**
**P.O. Box 2131**
**Hayden, ID 83835**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Palms Specialty Insurance Co**
**700 Universe Blvd.**
**North Palm Beach, FL 33408**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Insurance**
 **Account is Current**

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Regence Blue Shield of Idaho**
**1602 21st Avenue**
**Lewiston, ID 83501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Medical Insurance**
 **Account is current**

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,470.94 |
|---|---|---|---|

**ServiceMaster Clean/Restore**
 **One Glenlake Parkway**
**14th Floor**
**Atlanta, GA 30328**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Spectrum**
**PO Box 60075**
**City of Industry, CA 91716-0074**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ROOME ENTERPIRSES, INC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.25**

**Nonpriority creditor's name and mailing address**

**Staples**
**500 Staples Drive**
**Framingham, MA 01702**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$292.88**

---

**3.26**

**Nonpriority creditor's name and mailing address**

**Sunbelt Rentals**
**573 N Idahline Rd**
**Post Falls, ID 83854**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.27**

**Nonpriority creditor's name and mailing address**

**Verizon Connect**
**5055 North Point Pkwy**
**Alpharetta, GA 30022**

**Date(s) debt was incurred  01-02-2025**

**Last 4 digits of account number  5434**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No  ☐ Yes

**$375.00**

---

**3.28**

**Nonpriority creditor's name and mailing address**

**Verizon Wireless**
**PO Box 660108**
**Dallas, TX 75266-0108**

**Date(s) debt was incurred  01-002-2025**

**Last 4 digits of account number  0001**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No  ☐ Yes

**$967.16**

---

**3.29**

**Nonpriority creditor's name and mailing address**

**Waste Management**
**P.O. Box 3020**
**Monroe, WI 53566**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| **4.1** | **Brian Davis**<br>**14180 N. Spiral Ridge Trail**<br>**Rathdrum, ID 83858** | Line  **3.10**<br><br>☐ Not listed. Explain ____ | _ |
| **4.2** | **Charter Communications**<br>**PO BOX 60074**<br>**City of Industry, CA 91716-0074** | Line  **3.24**<br><br>☐ Not listed. Explain ____ | _ |

---

| Debtor | **ROOME ENTERPIRSES, INC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.3 | **Exbabylon IT Solutions**<br>**204 W Walnut St. Suite C**<br>**Newport, WA 99156** | Line  **3.19**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Liberty Mutual Insurance**<br>**175 Berkeley Street**<br>**Boston, MA 02166** | Line  **3.1**<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Verizon Business**<br>**PO Box 489**<br>**Newark, NJ 07101-0489** | Line  **3.28**<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **WA State Dept of Revenue**<br>**Attn: Bankruptcy Unit**<br>**2101 4th Ave, Suite 1400**<br>**Seattle, WA 98121** | Line  **2.3**<br><br>☐ Not listed. Explain ____ | _ |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $            27,729.98 |
| 5b. Total claims from Part 2 | 5b.  + | $           338,269.16 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $           365,999.14 |

**Fill in this information to identify the case:**

Debtor name  **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the:   DISTRICT OF IDAHO

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest **Mitigation Job Construction & Restoration** <br><br> State the term remaining <br><br> List the contract number of any government contract | **A1 Construction** <br> **6410 N Monroe** <br> **Spokane, WA 99208** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest **Janitorial** <br><br> State the term remaining <br><br> List the contract number of any government contract | **ABF Frieght System** <br> **400 N Sycamore St** <br> **Spokane, WA 99202** |
| 2.3.   State what the contract or lease is for and the nature of the debtor's interest **Commercial General Liability Palms Specialty Insurance Co Inc Hiscox Liberty Mutual** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Acrisure LLC / Dickinson Ins** <br> **609 N Syringa Street** <br> **Post Falls, ID 83854** |
| 2.4.   State what the contract or lease is for and the nature of the debtor's interest **Janitorial** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Advent Luthern Church** <br> **13009 E Broadway** <br> **Spokane, WA 99216** |

| Debtor 1 | **ROOME ENTERPIRSES, INC.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.**  State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Agile Facility Solutions 701**
**405 W Neider Ave**
**Coeur D Alene, ID 83815**

---

**2.6.**  State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Agile Facility Solutions 702**
**210 W Cataldo Ave**
**Spokane, WA 99201**

---

**2.7.**  State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Agile Facility Solutions 703**
**11921 N Division St**
**Suite 300**
**Spokane, WA 99218**

---

**2.8.**  State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Agile Facility Solutions 704**
**12117 East Mission Ave**
**Spokane Valley, WA 99206**

---

**2.9.**  State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Allen Family Properties**
**319 W Hastings Rd**
**Spokane, WA 99218**

---

Debtor 1   **ROOME ENTERPIRSES, INC.**

First Name          Middle Name          Last Name                    Case number (*if known*)

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Altium Packaging**<br>**3808 N Sullivan Rd, Bldg 8A**<br>**Spokane, WA 99212** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **AMCAPLA Mountain View Villag**<br>**393 Larkspur, Unit C**<br>**Ponderay, ID 83852** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **ANDRITZ Hydro Corporation**<br>**157088 E Marietta Lane**<br>**Spokane, WA 99216** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Area Agencyon Aging**<br>**402 W Canfield Ave, Suite 1**<br>**Coeur D Alene, ID 83815** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Auto B Clean**<br>**17 N Ralph St**<br>**Spokane, WA 99202** |

Debtor 1    **ROOME ENTERPIRSES, INC.**
　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*) _____

<table>
<tr><td style="background:#4a0a42;"> </td><td>**Additional Page if You Have More Contracts or Leases**</td></tr>
</table>

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bartlett Roofing**<br>**12409 E Mirabeau Pkwy**<br>**Suite 300**<br>**Spokane, WA 99216** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bimbo Bakery**<br>**3372 Road L NE**<br>**Moses Lake, WA 98837** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bloch Liberty Lake, LLC**<br>**22425 E Appleway**<br>**Liberty Lake, WA 99019** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Non Compete Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Brian Davis**<br>**14180 N Spiral Ridge Trail**<br>**Rathdrum, ID 83858** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carolynne Jameson**<br>**1608 5th Street**<br>**Cheney, WA 99004** |

Debtor 1   **ROOME ENTERPIRSES, INC.**
　　　　　First Name　　　　Middle Name　　　　Last Name　　　　　　　　　Case number *(if known)*

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CDA Chamber of Commerce**<br>**105 N 1st Street**<br>**Coeur D Alene, ID 83814** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CDA Golf Club, Inc.**<br>**2321 Fairway Dr**<br>**Coeur D Alene, ID 83815** |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CED**<br>**701 W Third Ave**<br>**Moses Lake, WA 98837** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Charles Regalado**<br>**6817 N Cedar, Suite 202**<br>**Spokane, WA 99208** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Spectrum Business Internet & Phone services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Charter Communications**<br>**PO BOX 60074**<br>**City of Industry, CA 91716-0074** |

Debtor 1   **ROOME ENTERPIRSES, INC.**
           First Name      Middle Name      Last Name                          Case number (*if known*) _____

▮  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.25.   State what the contract or lease is for and the nature of the debtor's interest      **Janitorial**

State the term remaining

List the contract number of any government contract

**Church ONE**
**15601 E 24th Ave**
**Spokanne Valley, WA 99037**

---

2.26.   State what the contract or lease is for and the nature of the debtor's interest      **Janitorial**

State the term remaining

List the contract number of any government contract

**Coer d'Alene Builders Supply**
**655 W Clayton Ave**
**Coeur D Alene, ID 83815**

---

2.27.   State what the contract or lease is for and the nature of the debtor's interest      **Janitorial**

State the term remaining

List the contract number of any government contract

**Coleman Oil**
**1725 N Dickey**
**Spokane, WA 99212**

---

2.28.   State what the contract or lease is for and the nature of the debtor's interest      **Janitorial**

State the term remaining

List the contract number of any government contract

**Continental Door Company**
**12718 E Indianna Ave**
**Spokane, WA 99216**

---

2.29.   State what the contract or lease is for and the nature of the debtor's interest      **Janitorial**

State the term remaining

List the contract number of any government contract

**Convoy Supply**
**3919 N Sullivan Rd**
**Spokane, WA 99216**

---

Debtor 1    **ROOME ENTERPIRSES, INC.**
    First Name           Middle Name        Last Name               Case number (*if known*)

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.30.    State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>    List the contract number of any government contract | **Janitorial**<br><br><br><br>**Cooperative Supply, Inc/ Cenex**<br>**5831 Government Way**<br>**Coeur D Alene, ID 83814** |
| 2.31.    State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>    List the contract number of any government contract | **Janitorial**<br><br><br><br>**Corwin Ford of Spokane**<br>**8300 E Sprague**<br>**Spokane, WA 99212** |
| 2.32.    State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>    List the contract number of any government contract | **Mitigation Job Construction & Restoration**<br><br><br>**Dorothy Powell**<br>**6218 9th Street**<br>**Zephyrhills, FL 33542** |
| 2.33.    State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>    List the contract number of any government contract | **Janitorial**<br><br><br><br>**EB Bradley**<br>**11016 E Montgomery Dr. Suite 104**<br>**Spokane, WA 99206** |
| 2.34.    State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>    List the contract number of any government contract | **Mitigation Job Construction & Restoration**<br><br><br>**Edward & Margaret Fry**<br>**3434 N OConner Blvd**<br>**Spokane, WA 99202** |

Debtor 1    **ROOME ENTERPIRSES, INC.**

First Name         Middle Name         Last Name

Case number (*if known*)

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Edward J & Susan L Gray**<br>**7319 E Rutter Ave**<br>**Spokane, WA 99212** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ellenbecker Eye Clinic**<br>**2020 W Riverstone Dr**<br>**Coeur D Alene, ID 83814** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **EPIC Land Solutions**<br>**12310 E Mirabeau Pkwy**<br>**Suite 150**<br>**Spokane, WA 99216** |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **EZ Loader Boat Trailers**<br>**717 N Hamilton St**<br>**Spokane, WA 99202** |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Fed Ex West**<br>**16621 E Euclid Ave**<br>**Spokane, WA 99216** |

Debtor 1    **ROOME ENTERPIRSES, INC.**
　　　　　First Name　　　　　Middle Name　　　　　Last Name 　　　　　　　　　　Case number *(if known)*

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FedEx Ground**<br>**4005 N Moore Rd**<br>**Spokane, WA 99216** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ferguson Enterprises, LLC 08**<br>**14778 E Indiana Ave**<br>**Spokane Valley, WA 99216** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ferguson Enterprises, LLC 37**<br>**2304 N Dollar Road**<br>**Spokane, WA 99212** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FiberTel LLC**<br>**14199 N Thayer Rd**<br>**Rathdrum, ID 83858** |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Franz Bakeries**<br>**5907 E 4th Ave**<br>**Spokane, WA 99212** |

Debtor 1    **ROOME ENTERPIRSES, INC.**
    First Name        Middle Name        Last Name        Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.45.**  State what the contract or lease is for and the nature of the debtor's interest
    **Janitorial**
**0685, 0691, 0692, 0695, 0697, 0698**

State the term remaining

List the contract number of any government contract

**Fred's Appliance Corporate**
**2525 N Monroe St**
**Spokane, WA 99205**

---

**2.46.**  State what the contract or lease is for and the nature of the debtor's interest
    **Janitorial**

State the term remaining

List the contract number of any government contract

**Fulcrum Environmental Conslt**
**207 W Boone Ave**
**Spokane, WA 99201**

---

**2.47.**  State what the contract or lease is for and the nature of the debtor's interest
    **401K ADOPTION AGREEMENT FOR GUIDANT FINANCIAL GROUP, INC. NON-STANDARDIZED DEFINED CONTRIBUTION PRE-APPROVED PLAN**

State the term remaining

List the contract number of any government contract

**Guidant Financial Group**
**2404 Bank Dr. Suite 310**
**Boise, ID 83705**

---

**2.48.**  State what the contract or lease is for and the nature of the debtor's interest
    **Janitorial**

State the term remaining

List the contract number of any government contract

**H. James Magnuson**
**1250 Northwood Center Court**
**Coeur D Alene, ID 83814**

---

**2.49.**  State what the contract or lease is for and the nature of the debtor's interest
    **Cyber and Data Risk Insurance**

State the term remaining

List the contract number of any government contract

**Hiscox Insurance Co Inc.**
**30 North LaSalle St.**
**Suite 1760**
**Chicago, IL 60602**

---

Debtor 1   **ROOME ENTERPIRSES, INC.**                                             Case number (*if known*) _____
　　　　　First Name　　　Middle Name　　　Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **HRS Group Trust** |
| | List the contract number of any government contract | | **c/o Paycheck Connection** |
| | | | **254 W Hanley Ave** |
| | | | **Coeur D Alene, ID 83815** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Janette Hall** |
| | | | **304 N Greensferry Rd** |
| | | | **Post Falls, ID 83854** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Non Compete Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Jason McGeary** |
| | | | **3411 W Pine Hill Dr** |
| | | | **Coeur D Alene, ID 83815** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Jordan Tractor** |
| | | | **715 N Pleasant View Rd** |
| | | | **Post Falls, ID 83854** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Judith & Jerry Stark** |
| | | | **6799 Clagstone Rd** |
| | | | **Athol, ID 83801** |

Debtor 1    **ROOME ENTERPIRSES, INC.**

First Name          Middle Name          Last Name          Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Kenneth Powell**<br>**3224 S Pines Rd**<br>**Spokane, WA 99206** |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Kimball Euipment Company**<br>**520 N Dyer Rd**<br>**Spokane, WA 99212** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **King Beverage**<br>**789 N Central Dr**<br>**Moses Lake, WA 98837** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **King Beverage, Inc**<br>**6715 E Missions Ave**<br>**Spokane, WA 99212** |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Legacy Heathing & Cooling- N**<br>**88 E Westview Ave**<br>**Spokane, WA 99218** |

Debtor 1    **ROOME ENTERPIRSES, INC.**
   First Name      Middle Name      Last Name       Case number (*if known*)

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.60.** State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Legacy Heating & Cooling**
**110 W Lions Way**
**Hayden, ID 83835**

---

**2.61.** State what the contract or lease is for and the nature of the debtor's interest — **Business Automobile Insurance**
**Dickinson Insurance**
**609 N Syringa St, Post Falls, ID 83854-6518**

State the term remaining

List the contract number of any government contract

**Liberty Mutual Insurance**
**175 Berkeley Street**
**Boston, MA 02166**

---

**2.62.** State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Limantzakis Properties**
**601 S Pioneer Way, Suite P**
**Moses Lake, WA 98837**

---

**2.63.** State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Lincoln Hopsital District 66**
**550 E Broadway Ave**
**Reardan, WA 99029**

---

**2.64.** State what the contract or lease is for and the nature of the debtor's interest — **Janitorial**

State the term remaining

List the contract number of any government contract

**Lincoln Hospital District 65**
**214 SW Main St**
**Wilbur, WA 99185**

---

Debtor 1  **ROOME ENTERPIRSES, INC.**                                          Case number (*if known*) _____
　　　　　First Name　　　Middle Name　　　Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Maddie's Place**<br>**1004 E 8th Ave**<br>**Spokane, WA 99202** |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Maul Foster Alongi**<br>**601 Front Ave, Suite 202**<br>**Coeur D Alene, ID 83814** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Michael Gerhard**<br>**14411 E 23rd Ave**<br>**Veradale, WA 99037** |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job x2 Construction & Restoration** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mike & Mary Duval**<br>**1525 E Skyview Ln**<br>**Hayden, ID 83835** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Miles Teller**<br>**6467 S Gozzer Rd**<br>**Harrison, ID 83833** |

Debtor 1    **ROOME ENTERPIRSES, INC.**                                    Case number (*if known*) _____
　　　　　　First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **Montgomery Realty, LLC** |
| | | | **c/o Leavitt Capital Co** |
| | List the contract number of any government contract | | **11016 E Montgomery Dr.** |
| | | | **Spokane, WA 99206** |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **5974 W Seltice Way, Post Falls, ID 83854** | |
|---|---|---|---|
| | State the term remaining | | **N&M Services LLC** |
| | List the contract number of any government contract | | **14180 N Spiral Ridge Trail** |
| | | | **Rathdrum, ID 83858** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **Nabrisco Brands/Mondelez/** |
| | | | **A. Anthony Corp.** |
| | List the contract number of any government contract | | **412 N Haven** |
| | | | **Spokane, WA 99202** |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **NAI Black-CDA** |
| | List the contract number of any government contract | | **105 N 1st Street, Suite 300** |
| | | | **Coeur D Alene, ID 83814** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **Norco CDA** |
| | List the contract number of any government contract | | **206 W Ironwood Dr, Suite F** |
| | | | **Coeur D Alene, ID 83814** |

Debtor 1   **ROOME ENTERPIRSES, INC.**

| First Name | Middle Name | Last Name |

Case number (*if known*) _____

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | **Norco- Spokanne Valley**<br>**12610 E Mirabeau Pkwy,**<br>**Suite 500**<br>**Spokane, WA 99216** |
| | List the contract number of any government contract | |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | **Norhwest Dematology**<br>**757 E Holland**<br>**Spokane, WA 99218** |
| | List the contract number of any government contract | |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | **North Idaho College- Rec Cen**<br>**1000 W Garden Ave**<br>**Coeur D Alene, ID 83814** |
| | List the contract number of any government contract | |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | **North Idaho Eye Institute 18**<br>**8379 N Government Way**<br>**Hayden, ID 83835** |
| | List the contract number of any government contract | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | **North Idaho Eye Institute 26**<br>**1901 E Seltice Way**<br>**Post Falls, ID 83854** |
| | List the contract number of any government contract | |

Debtor 1    **ROOME ENTERPIRSES, INC.**
First Name          Middle Name          Last Name

Case number (*if known*) _____

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **North Kootenai Water & Sewer** |
| | List the contract number of any government contract | | **13649 N Meyer Rd** |
| | | | **Rathdrum, ID 83858** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **NW Trailer Center** |
| | List the contract number of any government contract | | **P.O. Box 11096** |
| | | | **Spokane, WA 99211** |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **On Trac** |
| | List the contract number of any government contract | | **4310 S Grove Rd** |
| | | | **Spokane, WA 99224** |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **ONE - North** |
| | List the contract number of any government contract | | **6311 E Mt Spokane Park Drive** |
| | | | **Mead, WA 99021** |

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | **Out Front Media** |
| | List the contract number of any government contract | | **15320 E Marietta, Suite 2** |
| | | | **Spokane Valley, WA 99206** |

Debtor 1   **ROOME ENTERPIRSES, INC.**

First Name          Middle Name          Last Name          Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **OXARC**<br>**1500 E Wheeler Rd**<br>**Moses Lake, WA 98837** |

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Excess Policy** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Palms Specialty Insurance Co**<br>**Attn: Gallagher Basset**<br>**PO Box 2934**<br>**Clinton, IA 52733-2394** |

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **General Liability Insurance**<br>**00364** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Palms Specialty Insurance Co**<br>**700 Universe Blvd.**<br>**Juno Beach, FL 33408** |

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Pass Word (Sound Telecom)**<br>**1303 W 1st Ave**<br>**Spokane, WA 99201** |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Perrine Court Apartments**<br>**1191 E Mansfield Ave**<br>**Spokane, WA 99206** |

Debtor 1   **ROOME ENTERPIRSES, INC.**

First Name      Middle Name      Last Name

Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| | State the term remaining | |
| | List the contract number of any government contract | **Pinecroft LLC 01**<br>**3309 Cherry St**<br>**Spokane Valley, WA 99216** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| | State the term remaining | |
| | List the contract number of any government contract | **Pinecroft LLC 011**<br>**12709 E Mirabeau Pkwy**<br>**Suite 30**<br>**Spokane Valley, WA 99216** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| | State the term remaining | |
| | List the contract number of any government contract | **Pinecroft LLC 013**<br>**12709 E Mirabeau Pkwy**<br>**Suite 10**<br>**Spokane Valley, WA 99216** |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| | State the term remaining | |
| | List the contract number of any government contract | **Pinecroft LLC 02**<br>**12409 E Mirabeau Pkwy**<br>**Suite 100**<br>**Spokane Valley, WA 99216** |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| | State the term remaining | |
| | List the contract number of any government contract | **Pinecroft LLC 03**<br>**12709 E Mirabeau Pkwy**<br>**Suite 20**<br>**Spokane Valley, WA 99216** |

Debtor 1   **ROOME ENTERPIRSES, INC.**
　　　　　First Name　　　　Middle Name　　　　Last Name　　　　　　　Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.95. State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | **Pinecroft LLC 04** |
| List the contract number of any government contract | **12509 E Mirabeau Pkwy Bldg 4 Spokane Valley, WA 99216** |
| 2.96. State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | **Pinecroft LLC 05** |
| List the contract number of any government contract | **12409 E Mirabeau  Pkwy Bldg 8 Spokane Valley, WA 99216** |
| 2.97. State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | **Pinecroft LLC 06** |
| List the contract number of any government contract | **112939 E Pinecroft Way Spokane Valley, WA 99216** |
| 2.98. State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | **Pinecroft LLC 07** |
| List the contract number of any government contract | **12939 E Pinecroft Way Suite 200 Spokane Valley, WA 99216** |
| 2.99. State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | **PineCroft LLC 08** |
| List the contract number of any government contract | **12709 E Mirabeau Pkwy Bldg 13 Spokane Valley, WA 99216** |

Debtor 1    **ROOME ENTERPIRSES, INC.**

First Name          Middle Name          Last Name

Case number (*if known*) _____

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Post Falls ER & Hospital**<br>**497 S Beck Rd**<br>**Post Falls, ID 83854** |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Post Falls Vokswagen**<br>**811 N Greensferry Rd**<br>**Post Falls, ID 83854** |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Providence Moses Lake**<br>**821 E Broadway, Suite 5**<br>**Moses Lake, WA 98837** |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | Health Care | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Regence Blue Shield of Idaho**<br>**1602 21st Avenue**<br>**Lewiston, ID 83501** |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | Janitorial | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Renewal by Andersen**<br>**10914 E Montgomery**<br>**Spokane, WA 99206** |

Debtor 1  **ROOME ENTERPIRSES, INC.**
    First Name         Middle Name        Last Name

Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.105.** State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job x2 Construction & Restoration** |
| State the term remaining | |
| List the contract number of any government contract | **Robyn Brandstrom** **4017 E Pratt Ave** **Spokane, WA 99202** |
| **2.106.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **Safelite (Northside)** **7777 N Division St** **Spokane, WA 99208** |
| **2.107.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **Safelite Auto Glass** **16311 E Euclid Ave, Suite D** **Spokane Valley, WA 99216** |
| **2.108.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **SAIA** **111 N Ella Rd** **Spokane, WA 99212** |
| **2.109.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **Sandis Civil Engineers** **708 N Argonne Rd, Suite 5** **Spokane, WA 99212** |

Debtor 1   **ROOME ENTERPIRSES, INC.**
    First Name          Middle Name          Last Name           Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.110.** State what the contract or lease is for and the nature of the debtor's interest → **Janitorial**

State the term remaining

List the contract number of any government contract

**SEL**
**13518 E Indiana Ave**
**Spokane, WA 99216**

---

**2.111.** State what the contract or lease is for and the nature of the debtor's interest → **Franchise Agreements**
**License #'s:**
**10959**
**10960**
**10961**
**10962**
**10963**
**10964**
**11070**

State the term remaining

List the contract number of any government contract

**ServiceMaster Clean/Restore**
**One Glenlake Parkway**
**14th Floor**
**Atlanta, GA 30328**

---

**2.112.** State what the contract or lease is for and the nature of the debtor's interest → **Janitorial**

State the term remaining

List the contract number of any government contract

**Silverlake Automotive 819**
**1603 E Sherman Ave**
**Coeur D Alene, ID 83814**

---

**2.113.** State what the contract or lease is for and the nature of the debtor's interest → **Janitorial**

State the term remaining

List the contract number of any government contract

**Silverlake Automotive 820**
**3380 E Mullan Ave**
**Post Falls, ID 83854**

---

**2.114.** State what the contract or lease is for and the nature of the debtor's interest → **Janitorial**

State the term remaining

List the contract number of any government contract

**Silverlake Automotive 821**
**274 W Hanley Ave**
**Coeur D Alene, ID 83815**

---

Debtor 1  **ROOME ENTERPIRSES, INC.**
　　　　　First Name　　　　Middle Name　　　　Last Name　　　　　　　Case number *(if known)*　_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Silverlake Automotive 835**<br>**7083 Main St**<br>**Rathdrum, ID 83858** |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sound Telecom**<br>**524 W Indian Ave**<br>**Spokane, WA 99205** |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Spokane Packaging**<br>**3808 N Sullivan Rd, Bldg. 21**<br>**Spokane, WA 99216** |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sunflower Bank**<br>**239 W Main Street**<br>**Spokane, WA 99206** |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tapmatic**<br>**802 Clearwater Loop**<br>**Post Falls, ID 83854** |

Debtor 1    **ROOME ENTERPIRSES, INC.**
_____    Case number (*if known*) _____
First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.120.** State what the contract or lease is for and the nature of the debtor's interest        Janitorial

    State the term remaining

    List the contract number of any government contract        **Terminix**
**15320 E Marietta, Suite 7**
**Spokane, WA 99216**

---

**2.121.** State what the contract or lease is for and the nature of the debtor's interest        Janitorial

    State the term remaining

    List the contract number of any government contract        **The Center for Oral Surgery**
**322 W 7th Ave**
**Spokane, WA 99204**

---

**2.122.** State what the contract or lease is for and the nature of the debtor's interest        Janitorial

    State the term remaining

    List the contract number of any government contract        **Therapeutic Dimensions**
**Allen Family Properties**
**319 W Hastings Rd**
**Spokane, WA 99218**

---

**2.123.** State what the contract or lease is for and the nature of the debtor's interest        Janitorial

    State the term remaining

    List the contract number of any government contract        **Thompson's Custom Orthotics**
**401 S Sherman Ave**
**Spokane, WA 99202**

---

**2.124.** State what the contract or lease is for and the nature of the debtor's interest        Janitorial

    State the term remaining

    List the contract number of any government contract        **TopCon Solutions**
**1627 W Trent Ave**
**Spokane, WA 99202**

Debtor 1    **ROOME ENTERPIRSES, INC.**

First Name          Middle Name          Last Name

Case number (*if known*) _____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TruGreen**<br>**225 N Ella Rd**<br>**Spokane, WA 99212** |

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Utility Trailer Sales #2**<br>**10401 W Westbow Blvd**<br>**Spokane, WA 99224** |

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **VCA Animal Hospitals 807**<br>**1704 E Seltice Way**<br>**Post Falls, ID 83854** |

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **VCA Animal Hospitals 813**<br>**310 N Herborn Place**<br>**Post Falls, ID 83854** |

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **VCA Animal Hospitals 817**<br>**25007 E Wellesley Ave**<br>**Otis Orchards, WA 99207** |

Debtor 1    **ROOME ENTERPIRSES, INC.**

First Name        Middle Name        Last Name        Case number (*if known*) _____

![icon] **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.130.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **Vega Cloud** <br> **2780 N Eagle Ln** <br> **Liberty Lake, WA 99019** |
| **2.131.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **VES Spokane- MAXIMUS** <br> **12509 Mirabeau Pkwy** <br> **Spokane, WA 99212** |
| **2.132.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **Visionary Communications Inc** <br> **118 N Stevens** <br> **Spokane, WA 99201** |
| **2.133.** State what the contract or lease is for and the nature of the debtor's interest | **Mitigation Job Construction & Restoration** |
| State the term remaining | |
| List the contract number of any government contract | **Vitalant** <br> **210 W Cataldo Ave** <br> **Spokane, WA 99201** |
| **2.134.** State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** |
| State the term remaining | |
| List the contract number of any government contract | **Western States Catepillar 09** <br> **10780 N Hwy 95** <br> **Hayden, ID 83835** |

Debtor 1   **ROOME ENTERPIRSES, INC.**                                              Case number (*if known*) _____
           First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Western States Catepillar 15**<br>**1725 N Waterworks St**<br>**Spokane, WA 99212** |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Western States Catepillar 24**<br>**468215 US HWY 95**<br>**Sagle, ID 83860** |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Wheatland Bank-Wilbur**<br>**8 NE Main Avenue**<br>**Wilbur, WA 99185** |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Whitworth Church**<br>**312 W Hawthorne Rd**<br>**Spokane, WA 99218** |

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Wildfire Defense Systems,Inc**<br>**888 S Loscha St**<br>**Post Falls, ID 83854** |

| Debtor 1 | **ROOME ENTERPIRSES, INC.** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Wilson Construction Company**<br>**4510 South Ben Franklin Lane**<br>**Spokane, WA 99224** |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **World Wide**<br>**11724 E Montgomery**<br>**Bldg D7-9**<br>**Spokane, WA 99206** |

**Fill in this information to identify the case:**

Debtor name    **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the:   DISTRICT OF IDAHO

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1: Codebtor*

*Column 2: Creditor*

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Adolphe Roome** | **23207 E. Valleyway Ave Liberty Lake, WA 99019** | **First Bank of the Lake** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Adolphe Roome** | **23207 E. Valleyway Ave Liberty Lake, WA 99019** | **Kalamata Capitol Group** | ■ D __2.7__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **Adolphe Roome** | **23207 E. Valleyway Ave Liberty Lake, WA 99019** | **GM Financial** | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Adolphe Roome** | **23207 E. Valleyway Ave Liberty Lake, WA 99019** | **GM Financial** | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.5 | **Adolphe Roome** | **23207 E. Valleyway Ave Liberty Lake, WA 99019** | **ServiceMaster Clean/Restore** | ☐ D _____ ■ E/F __3.23__ ☐ G _____ |

Debtor    **ROOME ENTERPIRSES, INC.**                                    Case number *(if known)* _____

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                    *Column 2:* **Creditor**

| | | | | | |
|---|---|---|---|---|---|
| 2.6 | **Adolphe Roome** | **23207 E. Valleyway Ave Liberty Lake, WA 99019** | **American Express** | ☐ D ____ ■ E/F __3.4__ ☐ G ____ |
| 2.7 | **Adolphe Roome** | **23207 E. Valleyway Ave Liberty Lake, WA 99019** | **Captiol One** | ☐ D ____ ■ E/F __3.6__ ☐ G ____ |

**Fill in this information to identify the case:**

Debtor name    **ROOME ENTERPIRSES, INC.**

United States Bankruptcy Court for the:   DISTRICT OF IDAHO

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$4,333,532.01** |
| **For year before that:** From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$4,205,374.00** |
| **For the fiscal year:** From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$2,174,841.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

| Debtor | **ROOME ENTERPIRSES, INC.** | Case number *(if known)* | |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attachment 3.1- List of Payments** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **ServiceMaster Clean/Restore**<br>**One Glenlake Parkway**<br>**14th Floor**<br>**Atlanta, GA 30328**<br>**Franchisor** | **Monthly throughout 2024** | **$364,524.98** | **Royalty payments; guaranteed by Adolphe Roome** |
| 4.2. **First Bank of the Lake**<br>**4558 Osage Beach Parkway**<br>**Ste. 100**<br>**Osage Beach, MO 65065**<br>**SBA Lender** | **Monthly througout 2024** | **$349,809.01** | **Loan payments; guaranteed by Adolphe Roome** |
| 4.3. **Diversity Services LLC**<br>**14180 N. Spiral Ridge Trail**<br>**Rathdrum, ID 83858**<br>**Lender** | **Monthly throughout 2024** | **$63,532.44** | **Seller carryback note for franchise purchase; guarateed by Adolphe Roome** |
| 4.4. **Kalamata Capitol Group**<br>**1 Blue Hill Plaza**<br>**Lobby Level #1509**<br>**Pearl River, NY 10965**<br>**A/R lender** | **Weekly from Jan 2024 through end of Nov 2024** | **$353,496.20** | **Loan payments; guaranteed by Adolphe Roome** |
| 4.5. **Capital One**<br>**PO Box 60599**<br>**City of Industry, CA 91716**<br>**Business credit card provider** | **Monthly throughout 2024** | **$205,462.43** | **Business purchases on credit line; guaranteed by Adolphe Roome** |
| 4.6. **American Express**<br>**P.O. Box 981535**<br>**El Paso, TX 79998**<br>**Business credit card provider** | **Monthly from April 2024 to December 2024** | **$71,346.06** | **Business purchases on credit line; guaranteed by Adolphe Roome** |
| 4.7. **GM Financial**<br>**P.O. Box 78143**<br>**Phoenix, AZ 85062-8143**<br>**Lender on business vehicles** | **Monthly throughout 2024** | **$22,868.94** | **Multiple loans for business vehicles; guaranteed or co-signed by Adolphe Roome** |

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | **ROOME ENTERPIRSES, INC.** | Case number *(if known)* | |

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |
| 7.1. **Kalamata Capital Group LLC v. Roome Enterprises, Inc. et al.** **202412120540** | | **Supreme Court of New York 99 Exchange Blvd. #545 Rochester, NY 14614** | ■ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

| **Part 5:** | **Certain Losses** |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

| **Part 6:** | **Certain Payments or Transfers** |
| --- | --- |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

Debtor    **ROOME ENTERPIRSES, INC.**                          Case number *(if known)* _____

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Grimshaw Law Group PC 800 W Main Street, Ste. 1400 Boise, ID 83702** | | **Dec 2024** | **$30,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Adolphe Roome - treated as capital contribution** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   **Personally Identifiable Information**

| Debtor | **ROOME ENTERPIRSES, INC.** | Case number *(if known)* | |

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ☑ No.
- ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☑ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **US Bank**<br>**P.O. Box 1800**<br>**Saint Paul, MN 55101-0800** | **XXXX-6789** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **12/31/24** | **$77.33** |
| 18.2. | **US Bank**<br>**P.O. Box 1800**<br>**Saint Paul, MN 55101-0800** | **XXXX-6493** | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **12/31/24** | **$5.00** |
| 18.3. | **US Bank**<br>**P.O. Box 1800**<br>**Saint Paul, MN 55101-0800** | **XXXX-9849** | ☐ Checking<br>☐ Savings<br>☑ Money Market<br>☐ Brokerage<br>☐ Other___ | **6/5/24** | **$553.15** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor   **ROOME ENTERPISES, INC.**                                    Case number *(if known)* _____

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

### Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| ServiceMaster Clean/Restore<br>One Glenlake Parkway<br>14th Floor<br>Atlanta, GA 30328 | 5974 W. Seltice Way<br>Post Falls, ID 83854 | **Franchisor's intellectual property used with permission under franchise agreements** | **Unknown** |
| Adam Hicks<br>1702 E. Gilbert Ave<br>Coeur D Alene, ID 83815 | 5974 W. Seltice Way<br>Post Falls, ID 83854 | **Debtor was hired to repair a damaged home. The owner's furniture, clothing, bedding, electronics, and household items from the damaged portion of owner's home is being stored while repairs are done.** | **Unknown** |
| Oscar Wright<br>1215 W. Settlement Rd<br>Priest River, ID 83856 | 5974 W. Seltice Way<br>Post Falls, ID 83854 | **Debtor was hired to repair a damaged home. The owner's furniture, clothing, bedding, electronics, and household items from the damaged portion of owner's home is being stored while repairs are done.** | **Unknown** |
| Kenneth Powell<br>3224 S. Pines Rd.<br>Spokane Valley, WA 99206 | 5974 W. Seltice Way<br>Post Falls, ID 83854 | **Debtor was hired to repair a damaged home. The owner's furniture, clothing, bedding, electronics, and household items from the damaged portion of owner's home is being stored while repairs are done.** | **Unknown** |
| Ronnie Johnson<br>1506 E. Fruitdale Ave.<br>Coeur D Alene, ID 83815 | 5974 W. Seltice Way<br>Post Falls, ID 83854 | **Debtor was hired to repair a damaged home. The owner's furniture, clothing, bedding, electronics, and household items from the damaged portion of owner's home is being stored while repairs are done.** | **Unknown** |

---

### Part 12:  Details About Environment Information

Debtor    **ROOME ENTERPIRSES, INC.**                                   Case number *(if known)* _____

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Van Buren & Assoc 1536 W. 25th St., Ste. K San Pedro, CA 90732** | **2023** |
| 26a.2.    **Guidant Financial Group 2404 Bank Dr., Ste. 310 Boise, ID 83705** | **2022** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

Debtor    **ROOME ENTERPRISES, INC.**                                    Case number *(if known)* _____

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Adolphe Roome** <br> **5974 W. Seltice Way** <br> **Post Falls, ID 83854** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Kalamata Capitol Group** <br> **1 Blue Hill Plaza** <br> **Lobby Level #1509** <br> **Pearl River, NY 10965** |
| 26d.2. **GM Financial** <br> **PO BOX 78143** <br> **Phoenix, AZ 85062-8143** |
| 26d.3. **Ford Credit** <br> **P.O. BOX 650575** <br> **Dallas, TX 75265-0575** |
| 26d.4. **ServiceMaster Clean/Restore** <br> **One Glenlake Parkway** <br> **14th Floor** <br> **Atlanta, GA 30328** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Adolphe Roome** | **5974 W. Seltice Way** <br> **Post Falls, ID 83854** | **President** <br> **Shareholder** | **21.3%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Roome Enterprises 401K Plan** | **5974 W Seltice Way** <br> **Post Falls, ID 83854** | **Majority Shareholder** | **78.7%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

| Debtor | ROOME ENTERPIRSES, INC. | | Case number *(if known)* | |
|---|---|---|---|---|

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Adolphe Roome**<br>**23207 E. Valleyway Ave**<br>**Liberty Lake, WA 99019** | **$125,750** | **Paid twice per month Jan 2024 through Jan 2025** | **Salary; full-time** |
| | Relationship to debtor<br>**Owner** | | | |
| 30.2. | **Meagan Roome**<br>**23207 E. Valleyway Ave**<br>**Liberty Lake, WA 99019** | **$57,500** | **Paid twice per month Jan 2024 through Jan 2025** | **Salary; full-time** |
| | Relationship to debtor<br>**Owner's spouse** | | | |
| 30.3. | **Kaylee Roome**<br>**23207 E. Valleyway Ave**<br>**Liberty Lake, WA 99019** | **$11,172.32** | **Paid twice per month Jan 2024 through Dec 9, 2024** | **Hourly; part-time work** |
| | Relationship to debtor<br>**Owner's daughter** | | | |
| 30.4. | **Maizee Roome**<br>**23207 E. Valleyway Ave**<br>**Liberty Lake, WA 99019** | **$2,676.74** | **Paid twice per month Sept 2024 though Dec 9, 2024** | **Hourly; part-time work** |
| | Relationship to debtor<br>**Owner's daughter** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor    **ROOME ENTERPIRSES, INC.**                                        Case number *(if known)*

---

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 14, 2025**

**/s/ Adolphe R Roome**                                      **Adolphe R Roome**
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **Owner/President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# Attachment 3.1- List of Payments

## ServiceMaster Cleaning & Restoration by Roome

### Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| **A to Z Rental** | | | | |
| 01/08/2025 | Bill Payment (Check) | | 3261 | -242.21 |
| 12/14/2024 | Bill | | 582914-6 | 242.21 |
| | | | | |
| **Ace Hardware - Sprague** | | | | |
| 12/09/2024 | Bill Payment (Credit Card) | | | -47.94 |
| 12/09/2024 | Bill | | | 47.94 |
| | | | | |
| **Adobe** | | | | |
| 10/21/2024 | Bill Payment (Credit Card) | | | -52.25 |
| 10/19/2024 | Bill | | 2906220858 | 52.25 |
| 11/20/2024 | Bill Payment (Credit Card) | | | -52.25 |
| 11/19/2024 | Bill | | 2934350780 | 52.25 |
| 12/20/2024 | Bill Payment (Credit Card) | | | -47.98 |
| 12/19/2024 | Bill | | 2926540485 | 47.98 |
| | | | | |
| **Adolphe Roome-Reimbursement** | | | | |
| 12/31/2024 | Bill Payment (Credit Card) | | 1 | |
| 11/01/2024 | Bill | | | 3,098.00 |
| 12/31/2024 | Journal Entry | Stock in lieu of expense reimbursement | 2291 | -42,235.56 |
| 10/24/2024 | Bill | | | 17.10 |
| 10/22/2024 | Bill | | | 1,635.49 |
| 10/19/2024 | Bill | | | 145.60 |
| 10/13/2024 | Bill | | 955008348 | 106.35 |
| 10/13/2024 | Bill | | 955008347 | 106.35 |
| 12/11/2024 | Bill | | | 30,000.00 |
| 12/01/2024 | Bill | | | 3,499.00 |
| 10/24/2024 | Bill | | | 213.46 |
| 10/24/2024 | Bill | | | 316.21 |
| 10/01/2024 | Bill | | | 3,098.00 |
| | | | | |
| **Advanced Equipment & Supplies** | | | | |
| 10/04/2024 | Bill Payment (Check) | | 2388 | -162.45 |
| 08/22/2024 | Bill | | 29457 | 162.45 |
| 10/14/2024 | Bill Payment (Check) | | 2404 | -237.82 |
| 09/19/2024 | Bill | | 29602 | 237.82 |
| 11/14/2024 | Bill Payment (Check) | | 2434 | -868.37 |
| 10/11/2024 | Bill | | 29717 | 112.60 |
| 10/10/2024 | Bill | | 29710 | 65.56 |
| 10/08/2024 | Bill | | 29699 | 126.87 |
| 10/04/2024 | Bill | | 29675 | 217.80 |
| 10/14/2024 | Bill | | 29721 | 46.06 |
| 10/17/2024 | Bill | | 29743 | 81.68 |
| 10/14/2024 | Bill | | 29720 | 217.80 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|-----------------|-----------------|-----|--------|
| 12/06/2024 | Bill Payment (Check) | | 2461 | -767.18 |
| 10/31/2024 | Bill | | 29687 | 767.18 |
| 12/12/2024 | Bill Payment (Check) | | 2487 | -425.84 |
| 11/13/2024 | Bill | | 29870 | 258.79 |
| 11/13/2024 | Bill | | 29879 | 13.07 |
| 11/12/2024 | Bill | | 29869 | 153.98 |
| 12/20/2024 | Bill Payment (Check) | | 2489 | -6.86 |
| 10/17/2024 | Bill | | 29744 | 6.86 |
| 01/03/2025 | Bill Payment (Check) | | 3257 | -71.02 |
| 12/09/2024 | Bill | | 29999 | 71.02 |
| | | | | |
| **Air Tech Abatement Technologies, Inc.** | | | | |
| 11/12/2024 | Bill Payment (Check) | | 2428 | -26,468.00 |
| 09/10/2024 | Bill | | 9739 | 26,468.00 |
| | | | | |
| **Alaska Air** | | | | |
| 12/11/2024 | Bill Payment (Credit Card) | | | -399.59 |
| 12/11/2024 | Bill | | IEBMCB | 441.56 |
| 12/11/2024 | Bill Payment (Credit Card) | | | -41.97 |
| 12/11/2024 | Bill | | IEBMCB | 441.56 |
| | | | | |
| **Allegro Escrow Services, Inc** | | | | |
| 10/29/2024 | Bill Payment (Check) | | | -9,149.09 |
| 10/24/2024 | Bill | AUTOPAY | | 9,149.09 |
| 12/02/2024 | Bill Payment (Check) | | | -9,149.09 |
| 11/18/2024 | Bill | AUTOPAY | | 9,149.09 |
| | | | | |
| **Alsco** | | | | |
| 10/19/2024 | Bill Payment (Credit Card) | | | -109.00 |
| 10/17/2024 | Bill | | LSPO2783627 | 109.00 |
| | | | | |
| **Amazon** | | | | |
| 10/11/2024 | Bill Payment (Credit Card) | | | -15.89 |
| 10/10/2024 | Bill | | 114-7865445-9316247 | 15.89 |
| 10/10/2024 | Bill Payment (Credit Card) | | | -285.11 |
| 10/07/2024 | Bill | | 111-7363605-7741001 | 285.11 |
| 11/14/2024 | Bill Payment (Credit Card) | | | -118.67 |
| 11/12/2024 | Bill | | 111-3265333-0147400 | 118.67 |
| 11/14/2024 | Bill Payment (Credit Card) | | | -54.08 |
| 11/12/2024 | Bill | | 111-5757842-4745037 | 54.08 |
| 11/06/2024 | Bill Payment (Credit Card) | | | -55.09 |
| 11/04/2024 | Bill | | 111-8141982-4821063 | 55.09 |
| 11/25/2024 | Bill Payment (Credit Card) | | | -97.45 |
| 11/22/2024 | Bill | | 111-4130354-0652249 | 284.53 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 11/26/2024 | Bill Payment (Credit Card) | | | -187.08 |
| 11/22/2024 | Bill | | 111-4130354-0652249 | 284.53 |
| 12/10/2024 | Bill Payment (Credit Card) | | | -18.00 |
| 12/06/2024 | Bill | | 111-3524056-0886630 | 18.00 |
| | | | | |
| **American Funds** | | | | |
| 12/16/2024 | Bill Payment (Check) | | | -187.50 |
| 11/13/2024 | Bill | | 93738010 | 187.50 |
| | | | | |
| **American On-Site Services** | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2419 | -1,299.63 |
| 09/30/2024 | Bill | | I42057 | 1,299.63 |
| | | | | |
| **Apple** | | | | |
| 10/23/2024 | Bill Payment (Credit Card) | | | -26.91 |
| 10/22/2024 | Bill | | | 26.91 |
| 11/23/2024 | Bill Payment (Credit Card) | | | -26.91 |
| 11/22/2024 | Bill | | | 26.91 |
| 12/23/2024 | Bill Payment (Credit Card) | | | -26.91 |
| 12/22/2024 | Bill | | | 26.91 |
| | | | | |
| **Aramsco** | | | | |
| 10/07/2024 | Bill Payment (Check) | | | -3,029.90 |
| 09/06/2024 | Bill | | S6655807.001 | 3,029.90 |
| 10/07/2024 | Bill Payment (Check) | | | -120.50 |
| 09/06/2024 | Bill | | S6655807.002 | 120.50 |
| 10/07/2024 | Bill Payment (Check) | | | -81.24 |
| 09/06/2024 | Bill | | S6655807.003 | 81.24 |
| 11/15/2024 | Bill Payment (Check) | | | -873.77 |
| 10/10/2024 | Bill | | S6710105.003 | 873.77 |
| 11/15/2024 | Bill Payment (Check) | | | -646.85 |
| 10/08/2024 | Bill | | S6710105.002 | 646.85 |
| 11/15/2024 | Bill Payment (Check) | | | -116.84 |
| 10/08/2024 | Bill | | S6710105.001 | 116.84 |
| 12/18/2024 | Bill Payment (Check) | | | -1,141.15 |
| 11/07/2024 | Bill | | S6762514.001 | 1,141.15 |
| 12/18/2024 | Bill Payment (Check) | | | -182.39 |
| 11/22/2024 | Bill | | S6789013.001 | 182.39 |
| | | | | |
| **ARC Mobile Tire LLC** | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2413 | -980.16 |
| 10/15/2024 | Bill | | INV-000273 | 624.56 |
| 10/15/2024 | Bill | | INV-000274 | 355.60 |
| 11/18/2024 | Bill Payment (Check) | | 2454 | -1,240.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 11/15/2024 | Bill | | INV-000296 | 1,240.00 |
| 01/08/2025 | Bill Payment (Check) | | 3259 | -922.40 |
| 12/16/2024 | Bill | | INV-000316 | 922.40 |
| | | | | |
| Autocenter CDA LLC | | | | |
| 10/04/2024 | Bill Payment (Check) | | 2389 | -105.09 |
| 09/27/2024 | Bill | ROOME10 | RO#55834 | 105.09 |
| 10/14/2024 | Bill Payment (Check) | | 2394 | -2,091.15 |
| 10/02/2024 | Bill | | RO#55868 | 259.61 |
| 10/01/2024 | Bill | | RO#55847 | 144.81 |
| 10/01/2024 | Bill | | RO#55858 | 93.20 |
| 10/02/2024 | Bill | | RO#55862 | 92.87 |
| 10/07/2024 | Bill | | RO#55884 | 641.85 |
| 10/08/2024 | Bill | | RO#55915 | 858.81 |
| 11/14/2024 | Bill Payment (Check) | | 2430 | -144.81 |
| 10/29/2024 | Bill | | RO#56096 | 144.81 |
| 12/12/2024 | Bill Payment (Check) | | 2479 | -144.64 |
| 12/10/2024 | Bill | | RO#56400 | 144.64 |
| 01/03/2025 | Bill Payment (Check) | | 3251 | -1,922.62 |
| 12/31/2024 | Bill | | RO#56547 | 95.54 |
| 12/31/2024 | Bill | | RO#56480 | 1,827.08 |
| | | | | |
| AutoZone | | | | |
| 10/05/2024 | Bill Payment (Credit Card) | | | -14.14 |
| 10/03/2024 | Bill | | | 14.14 |
| 12/30/2024 | Bill Payment (Credit Card) | | | -263.39 |
| 12/30/2024 | Bill | | | 263.39 |
| | | | | |
| Avista | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2406 | -21.74 |
| 09/30/2024 | Bill | | 0828359295 | 21.74 |
| 11/18/2024 | Bill Payment (Check) | | 2448 | -76.56 |
| 10/29/2024 | Bill | | 0828359295 | 76.56 |
| 12/12/2024 | Bill Payment (Check) | | 2485 | -200.72 |
| 11/27/2024 | Bill | Account ******9295 | 0828359295 | 200.72 |
| | | | | |
| Beam Dental | | | | |
| 10/03/2024 | Bill Payment (Check) | | | -393.80 |
| 09/15/2024 | Bill | | ID06864-202410 | 393.80 |
| 11/05/2024 | Bill Payment (Check) | | | -393.80 |
| 10/15/2024 | Bill | | ID06864-202411 | 393.80 |
| 12/04/2024 | Bill Payment (Check) | | | -393.80 |
| 11/15/2024 | Bill | | ID06864-202412 | 393.80 |
| 01/06/2025 | Bill Payment (Check) | | | -393.80 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 12/15/2024 | Bill | | ID06864-202501 | 393.80 |
| | | | | |
| **BFC Print** | | | | |
| 10/30/2024 | Bill Payment (Credit Card) | | | -916.30 |
| 10/29/2024 | Bill | | 283-113902 | 916.30 |
| | | | | |
| **Brandon Rogers** | | | | |
| 01/09/2025 | Bill Payment (Check) | | 3263 | -75.00 |
| 12/20/2024 | Bill | | | 75.00 |
| | | | | |
| **Brothers Flooring LLC** | | | | |
| 11/22/2024 | Bill Payment (Check) | | 2455 | -145.00 |
| 11/21/2024 | Bill | Woodard | | 145.00 |
| 12/05/2024 | Bill Payment (Credit Card) | | | -6,000.00 |
| 12/05/2024 | Bill | | 2-176 | 6,000.00 |
| | | | | |
| **Bulldog Rooter Inc** | | | | |
| 12/12/2024 | Bill Payment (Check) | | 2484 | -739.00 |
| 11/18/2024 | Bill | | 80839603 | 739.00 |
| 12/20/2024 | Bill Payment (Check) | | 2491 | -2,918.00 |
| 11/19/2024 | Bill | | 80861622 | 2,918.00 |
| 01/03/2025 | Bill Payment (Check) | | 3253 | -2,153.80 |
| 12/10/2024 | Bill | | 81339118 | 1,098.90 |
| 12/05/2024 | Bill | | 81269822 | 185.90 |
| 12/04/2024 | Bill | | 81179276 | 869.00 |
| | | | | |
| **Burger King** | | | | |
| 10/12/2024 | Bill Payment (Credit Card) | | | -13.03 |
| 10/11/2024 | Bill | | 92 | 13.03 |
| 10/15/2024 | Bill Payment (Credit Card) | | | -39.37 |
| 10/13/2024 | Bill | | | 39.37 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -13.03 |
| 10/24/2024 | Bill | | | 13.03 |
| 10/29/2024 | Bill Payment (Credit Card) | | | -13.03 |
| 10/28/2024 | Bill | | | 13.03 |
| 11/13/2024 | Bill Payment (Credit Card) | | | -13.13 |
| 11/12/2024 | Bill | | | 13.13 |
| 11/29/2024 | Bill Payment (Credit Card) | | | -13.13 |
| 11/27/2024 | Bill | | | 13.13 |
| | | | | |
| **CareerPlug** | | | | |
| 11/02/2024 | Bill Payment (Credit Card) | | | -595.00 |
| 11/01/2024 | Bill | | 213151 | 595.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 01/06/2025 | Bill Payment (Credit Card) | | | -595.00 |
| 01/05/2025 | Bill | | | 595.00 |
| | | | | |
| **Carpet Warehouse & Color Tile** | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2422 | -2,446.08 |
| 10/02/2024 | Bill | | 40876 | 2,446.08 |
| | | | | |
| **City of Post Falls** | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2405 | -288.59 |
| 09/30/2024 | Bill | 29-0533-00 Bldg Water | 29-0533-00 | 233.17 |
| 09/30/2024 | Bill | 29-0534-00 Irrigation | 29-0534-00 | 55.42 |
| 11/18/2024 | Bill Payment (Check) | | 2449 | -513.50 |
| 10/31/2024 | Bill | 29-0534-00 Irrigation | 29-0534-00 | 41.14 |
| 10/31/2024 | Bill | 29-0533-00 Bldg Water | 29-0533-00 | 472.36 |
| 12/20/2024 | Bill Payment (Check) | | 2492 | -409.53 |
| 11/30/2024 | Bill | 29-0533-00 Bldg Water | 29-0533-00 | 409.53 |
| | | | | |
| **CJ Interiors & Consulting, Inc. dba Custom Drywall** | | | | |
| 10/04/2024 | Bill Payment (Check) | | 2392 | -10,008.00 |
| 09/25/2024 | Bill | | 11055 | 10,008.00 |
| | | | | |
| **CLEAN GURU** | | | | |
| 10/07/2024 | Bill Payment (Credit Card) | | | -15.00 |
| 10/04/2024 | Bill | | 597272 | 15.00 |
| 10/14/2024 | Bill Payment (Credit Card) | | | -99.00 |
| 10/12/2024 | Bill | | 597966 | 99.00 |
| 11/06/2024 | Bill Payment (Credit Card) | | | -15.00 |
| 11/05/2024 | Bill | | 600320 | 15.00 |
| 11/13/2024 | Bill Payment (Credit Card) | | | -99.00 |
| 11/11/2024 | Bill | | 601022 | 99.00 |
| 12/06/2024 | Bill Payment (Credit Card) | | | -15.00 |
| 12/04/2024 | Bill | | 603390 | 15.00 |
| 12/13/2024 | Bill Payment (Credit Card) | | | -99.00 |
| 12/11/2024 | Bill | | 604044 | 99.00 |
| 01/06/2025 | Bill Payment (Credit Card) | | | -15.00 |
| 01/04/2025 | Bill | | 606330 | 15.00 |
| | | | | |
| **ContentsTrack** | | | | |
| 10/05/2024 | Bill Payment (Credit Card) | | | -28.88 |
| 10/01/2024 | Bill | | 2589229 | 28.88 |
| 10/05/2024 | Bill Payment (Credit Card) | | | -57.76 |
| 09/27/2024 | Bill | | 2589025 | 57.76 |
| 10/05/2024 | Bill Payment (Credit Card) | | | -28.88 |
| 09/06/2024 | Bill | | 2587696 | 28.88 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/05/2024 | Bill Payment (Credit Card) | | | -28.88 |
| 09/09/2024 | Bill | | 2587861 | 28.88 |
| | | | | |
| **Contractor Connection** | | | | |
| 11/14/2024 | Bill Payment (Check) | | 2442 | -762.53 |
| 10/31/2024 | Bill | | IN287431 | 762.53 |
| | | | | |
| **Corporate Filings LLC** | | | | |
| 01/07/2025 | Bill Payment (Credit Card) | | | -155.00 |
| 01/01/2025 | Bill | | 27AF2CB4 | 155.00 |
| | | | | |
| **Corrigo Pro** | | | | |
| 10/02/2024 | Bill Payment (Credit Card) | | | -50.00 |
| 10/01/2024 | Bill | | 2121266 | 50.00 |
| 11/02/2024 | Bill Payment (Credit Card) | | | -50.00 |
| 11/01/2024 | Bill | | 2147888 | 50.00 |
| 12/03/2024 | Bill Payment (Credit Card) | | | -50.00 |
| 12/02/2024 | Bill | | 2174549 | 50.00 |
| 01/03/2025 | Bill Payment (Credit Card) | | | -50.00 |
| 01/02/2025 | Bill | | 2201380 | 50.00 |
| | | | | |
| **Costco** | | | | |
| 10/31/2024 | Bill Payment (Credit Card) | | | -271.44 |
| 10/30/2024 | Bill | | | 271.44 |
| 12/12/2024 | Bill Payment (Credit Card) | | | -168.88 |
| 12/11/2024 | Bill | | | 168.88 |
| | | | | |
| **CTC Electrical Contracting, Inc.** | | | | |
| 10/04/2024 | Bill Payment (Check) | | 2390 | -5,916.55 |
| 09/06/2024 | Bill | | 2024-C393RoughIn70% | 5,916.55 |
| | | | | |
| **Culligan Water LLC** | | | | |
| 10/11/2024 | Bill Payment (Credit Card) | | | -42.13 |
| 09/30/2024 | Bill | | 396801 | 42.13 |
| 11/12/2024 | Bill Payment (Credit Card) | | | -53.74 |
| 10/31/2024 | Bill | AUTOPAY | | 53.74 |
| 12/11/2024 | Bill Payment (Credit Card) | | | -36.89 |
| 11/30/2024 | Bill | AUTOPAY | | 36.89 |
| | | | | |
| **DMV** | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2423 | -154.00 |
| 10/01/2024 | Bill | ROOME14 | ROOME15 - 2024 | 154.00 |
| 12/28/2024 | Bill Payment (Credit Card) | | | -157.85 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 11/13/2024 | Bill | | ROOME16 - 2024 | 157.85 |
| | | | | |
| **DocuSketch** | | | | |
| 11/14/2024 | Bill Payment (Check) | | 2431 | -125.00 |
| 10/31/2024 | Bill | | INV-012427 | 125.00 |
| | | | | |
| **Dollar Tree** | | | | |
| 12/14/2024 | Bill Payment (Credit Card) | | | -92.75 |
| 12/13/2024 | Bill | | | 92.75 |
| | | | | |
| **Dry Box, Inc** | | | | |
| 10/02/2024 | Bill Payment (Credit Card) | | | -109.18 |
| 10/01/2024 | Bill | Thornton 23-0430-PCK | 1482618 | 109.18 |
| 10/11/2024 | Bill Payment (Credit Card) | | | -445.48 |
| 10/10/2024 | Bill | | 1486850 | 445.48 |
| 10/15/2024 | Bill Payment (Credit Card) | | | -112.17 |
| 10/14/2024 | Bill | Susan Gray 24-0350-CON | 1488180 | 112.17 |
| 11/15/2024 | Bill Payment (Credit Card) | | | -112.17 |
| 11/14/2024 | Bill | Susan Gray 24-0350-CON | 1501148 | 112.17 |
| 11/15/2024 | Bill Payment (Credit Card) | | | -136.47 |
| 11/14/2024 | Bill | | 1501149 | 136.47 |
| 12/07/2024 | Bill Payment (Credit Card) | | | -496.98 |
| 12/06/2024 | Bill | | 1510824 | 496.98 |
| 12/14/2024 | Bill Payment (Credit Card) | | | -136.47 |
| 12/14/2024 | Bill | | 1513511 | 136.47 |
| 12/14/2024 | Bill Payment (Credit Card) | | | -112.17 |
| 12/14/2024 | Bill | Susan Gray 24-0350-CON | 1513510 | 112.17 |
| | | | | |
| **Elk River Construction LLC** | | | | |
| 11/15/2024 | Bill Payment (Check) | | 2447 | -4,378.00 |
| 11/15/2024 | Bill | C393 Paint Estimate | | 4,378.00 |
| 12/12/2024 | Bill Payment (Check) | | 2478 | -7,184.00 |
| 12/03/2024 | Bill | | | 7,184.00 |
| | | | | |
| **Enterprise Rent-A-Car** | | | | |
| 11/14/2024 | Bill Payment (Credit Card) | | | -259.64 |
| 11/14/2024 | Bill | | | 259.64 |
| | | | | |
| **Exbabylon IT Solutions** | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2416 | -1,465.00 |
| 10/09/2024 | Bill | | 208489 | 105.00 |
| 10/09/2024 | Bill | | 208595 | 1,360.00 |
| 11/18/2024 | Bill Payment (Check) | | 2453 | -1,670.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/08/2024 | Bill | | 209993 | 1,360.00 |
| 11/08/2024 | Bill | | 210104 | 30.00 |
| 11/08/2024 | Bill | | 209886 | 250.00 |
| 11/08/2024 | Bill | | 210105 | 30.00 |
| 12/06/2024 | Bill Payment (Check) | | 2471 | -300.00 |
| 09/09/2024 | Bill | | 207003 | 300.00 |
| 12/20/2024 | Bill Payment (Check) | | 2494 | -1,400.00 |
| 12/09/2024 | Bill | | 210795 | 40.00 |
| 12/09/2024 | Bill | | 210860 | 1,360.00 |
| | | | | |
| First Bank of the Lake | | | | |
| 10/07/2024 | Bill Payment (Check) | | | -31,848.59 |
| 10/01/2024 | Bill | | | 31,848.59 |
| 11/05/2024 | Bill Payment (Check) | | | -31,324.30 |
| 11/01/2024 | Bill | | | 31,324.30 |
| | | | | |
| Flahertys' Framing & Fine Art Ltd. | | | | |
| 12/20/2024 | Bill Payment (Check) | | 2490 | -1,175.37 |
| 11/08/2024 | Bill | | Woodard | 1,175.37 |
| | | | | |
| Ford Credit | | | | |
| 10/30/2024 | Bill Payment (Check) | | | -1,352.66 |
| 10/10/2024 | Bill | | 63364814 | 1,352.66 |
| 11/29/2024 | Bill Payment (Check) | | | -1,352.66 |
| 11/10/2024 | Bill | | | 1,352.66 |
| 12/31/2024 | Bill Payment (Check) | | | -1,352.66 |
| 12/10/2024 | Bill | | | 1,352.66 |
| | | | | |
| Gloves.com | | | | |
| 11/07/2024 | Bill Payment (Credit Card) | | | -364.95 |
| 11/06/2024 | Bill | | GL34207 | 364.95 |
| | | | | |
| GM Financial | | | | |
| 10/03/2024 | Bill Payment (Check) | | | -752.48 |
| 09/12/2024 | Bill | | | 752.48 |
| 10/10/2024 | Bill Payment (Check) | | | -455.61 |
| 09/19/2024 | Bill | | | 455.61 |
| 10/08/2024 | Bill Payment (Check) | | | -455.87 |
| 09/17/2024 | Bill | | | 455.87 |
| 11/04/2024 | Bill Payment (Check) | | | -1,450.71 |
| 10/12/2024 | Bill | | | 1,450.71 |
| 11/04/2024 | Bill Payment (Check) | | | -752.48 |
| 10/13/2024 | Bill | | | 752.48 |
| 11/08/2024 | Bill Payment (Check) | | | -455.87 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/18/2024 | Bill | | | 455.87 |
| 11/12/2024 | Bill Payment (Check) | | | -455.61 |
| 10/20/2024 | Bill | | | 455.61 |
| 12/03/2024 | Bill Payment (Check) | | | -752.48 |
| 11/12/2024 | Bill | | | 752.48 |
| 12/09/2024 | Bill Payment (Check) | | | -455.87 |
| 11/17/2024 | Bill | | | 455.87 |
| 12/10/2024 | Bill Payment (Check) | | | -455.61 |
| 11/19/2024 | Bill | | | 455.61 |
| 12/12/2024 | Bill Payment (Check) | | | -1,450.71 |
| 11/21/2024 | Bill | | | 1,450.71 |
| 01/03/2025 | Bill Payment (Check) | | | -752.48 |
| 12/13/2024 | Bill | | | 752.48 |
| 01/08/2025 | Bill Payment (Check) | | | -455.87 |
| 12/18/2024 | Bill | | | 455.87 |
| 01/08/2025 | Bill Payment (Check) | | | -1,450.71 |
| 12/22/2024 | Bill | | | 1,450.71 |
| 01/08/2025 | Bill Payment (Check) | | | -455.61 |
| 12/18/2024 | Bill | | | 455.61 |
| | | | | |
| **Guidant Financial** | | | | |
| 10/03/2024 | Bill Payment (Credit Card) | | | -149.00 |
| 10/01/2024 | Bill | | CINV1193196 | 149.00 |
| 11/04/2024 | Bill Payment (Credit Card) | | | -149.00 |
| 11/01/2024 | Bill | | CINV1203611 | 149.00 |
| 12/03/2024 | Bill Payment (Credit Card) | | | -149.00 |
| 12/01/2024 | Bill | | CINV1212690 | 149.00 |
| 01/03/2025 | Bill Payment (Credit Card) | | | -149.00 |
| 01/01/2025 | Bill | | CINV1222780 | 149.00 |
| | | | | |
| **Hardee's** | | | | |
| 10/14/2024 | Bill Payment (Credit Card) | | | -40.03 |
| 10/12/2024 | Bill | | | 40.03 |
| | | | | |
| **Home Appliance Tech** | | | | |
| 12/12/2024 | Bill Payment (Credit Card) | | | -235.67 |
| 12/11/2024 | Bill | | 4593 | 235.67 |
| | | | | |
| **Home Depot** | | | | |
| 10/03/2024 | Bill Payment (Credit Card) | | | -76.28 |
| 10/03/2024 | Bill | | | 76.28 |
| 10/05/2024 | Bill Payment (Credit Card) | | | -50.81 |
| 10/03/2024 | Bill | | 58830941 | 50.81 |
| 10/04/2024 | Bill Payment (Credit Card) | | | -110.10 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/03/2024 | Bill | | 58830942 | 110.10 |
| 10/09/2024 | Bill Payment (Credit Card) | | | -21.76 |
| 10/07/2024 | Bill | | | 21.76 |
| 10/10/2024 | Bill Payment (Credit Card) | | | -445.34 |
| 10/08/2024 | Bill | | WM84204113 | 445.34 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -68.10 |
| 10/23/2024 | Bill | | | 68.10 |
| 10/23/2024 | Bill Payment (Credit Card) | | | -19.04 |
| 10/21/2024 | Bill | | | 19.04 |
| 10/31/2024 | Bill Payment (Credit Card) | | | -75.20 |
| 10/29/2024 | Bill | | | 75.20 |
| 11/08/2024 | Bill Payment (Credit Card) | | | -41.98 |
| 11/06/2024 | Bill | | 59448953 | 41.98 |
| 11/08/2024 | Bill Payment (Credit Card) | | | -107.45 |
| 11/06/2024 | Bill | | 59448951 | 107.45 |
| 11/07/2024 | Bill Payment (Credit Card) | | | -30.15 |
| 11/06/2024 | Bill | | 59448952 | 30.15 |
| 11/15/2024 | Bill Payment (Credit Card) | | | -48.52 |
| 11/13/2024 | Bill | | | 48.52 |
| 11/20/2024 | Bill Payment (Credit Card) | | | -7.92 |
| 11/18/2024 | Bill | | | 7.92 |
| 11/22/2024 | Bill Payment (Credit Card) | | | -58.25 |
| 11/21/2024 | Bill | | 59725313 | 58.25 |
| 11/21/2024 | Bill Payment (Credit Card) | | | -325.91 |
| 11/21/2024 | Bill | | | 325.91 |
| 11/23/2024 | Bill Payment (Credit Card) | | | -202.65 |
| 11/21/2024 | Bill | | 59719982 | 202.65 |
| 11/28/2024 | Bill Payment (Credit Card) | | | -273.38 |
| 11/25/2024 | Bill | | 59779430 | 273.38 |
| 12/17/2024 | Bill Payment (Credit Card) | | | -65.38 |
| 12/17/2024 | Bill | | | 65.38 |
| 12/18/2024 | Bill Payment (Credit Card) | | | -497.53 |
| 12/18/2024 | Bill | | | 497.53 |

**IICRC**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 11/25/2024 | Bill Payment (Credit Card) | | | -46.00 |
| 09/06/2024 | Bill | | 672963 | 46.00 |
| 11/25/2024 | Bill Payment (Credit Card) | | | -199.00 |
| 10/13/2024 | Bill | | 693091 | 199.00 |

**Intuit**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/28/2024 | Bill Payment (Credit Card) | | | -235.00 |
| 10/27/2024 | Bill | | 10001346444964 | 235.00 |
| 11/29/2024 | Bill Payment (Credit Card) | | | -235.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/27/2024 | Bill | | 10001353546749 | 235.00 |
| 12/28/2024 | Bill Payment (Credit Card) | | | -235.00 |
| 12/27/2024 | Bill | | 10001360732006 | 235.00 |
| | | | | |
| **Jiffy** | | | | |
| 11/25/2024 | Bill Payment (Credit Card) | | | -662.27 |
| 11/25/2024 | Bill | | 893405869 | 662.27 |
| | | | | |
| **Justin Chapman** | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2396 | -180.00 |
| 10/18/2024 | Bill | Per Diem - Moses Lake | | 45.00 |
| 10/14/2024 | Bill | Per Diem - Quincy | | 135.00 |
| 11/11/2024 | Bill Payment (Check) | | 2427 | -135.00 |
| 11/11/2024 | Bill | Quincy Per Diem | | 135.00 |
| | | | | |
| **Kalamata Capital Group** | | | | |
| 10/04/2024 | Bill Payment (Check) | | | -8,867.00 |
| 10/04/2024 | Bill | | | 8,867.00 |
| 10/11/2024 | Bill Payment (Check) | | | -8,867.00 |
| 10/11/2024 | Bill | | | 8,867.00 |
| 10/18/2024 | Bill Payment (Check) | | | -8,867.00 |
| 10/18/2024 | Bill | | | 8,867.00 |
| 10/25/2024 | Bill Payment (Check) | | | -8,867.00 |
| 10/25/2024 | Bill | | | 8,867.00 |
| 11/01/2024 | Bill Payment (Check) | | | -8,867.00 |
| 11/01/2024 | Bill | | | 8,867.00 |
| 11/08/2024 | Bill Payment (Check) | | | -8,867.00 |
| 11/08/2024 | Bill | | | 8,867.00 |
| 11/15/2024 | Bill Payment (Check) | | | -8,867.00 |
| 11/15/2024 | Bill | | | 8,867.00 |
| 11/22/2024 | Bill Payment (Check) | | | -8,867.00 |
| 11/22/2024 | Bill | | | 8,867.00 |
| 11/29/2024 | Bill Payment (Check) | | | -8,867.00 |
| 11/29/2024 | Bill | | | 8,867.00 |
| | | | | |
| **Kiemle Hagood** | | | | |
| 10/01/2024 | Bill Payment (Check) | | 2387 | -14,413.00 |
| 10/01/2024 | Bill | | 1ROOME | 14,413.00 |
| 11/01/2024 | Bill Payment (Check) | | 2424 | -14,413.00 |
| 11/01/2024 | Bill | | 1Roome | 14,413.00 |
| 12/02/2024 | Bill Payment (Check) | | 2456 | -14,413.00 |
| 12/01/2024 | Bill | | 1ROOME | 14,413.00 |
| 01/03/2025 | Bill Payment (Check) | | 3254 | -14,519.68 |
| 01/01/2025 | Bill | | 1ROOME | 14,519.68 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| **Kinzer Air LLC** | | | | |
| 12/06/2024 | Bill Payment (Check) | | 2462 | -1,476.08 |
| 10/31/2024 | Bill | | I-65590-1 | 1,476.08 |
| | | | | |
| **Kirishian Imported Rug Co.** | | | | |
| 11/14/2024 | Bill Payment (Check) | | 2435 | -129.72 |
| 11/05/2024 | Bill | | 22089 | 129.72 |
| 12/06/2024 | Bill Payment (Check) | | 2468 | -276.84 |
| 11/06/2024 | Bill | | 1451 | 276.84 |
| | | | | |
| **Knights Inn** | | | | |
| 10/18/2024 | Bill Payment (Credit Card) | | | -297.51 |
| 10/16/2024 | Bill | | 151024032952545 | 297.51 |
| 10/16/2024 | Bill Payment (Credit Card) | | | -99.17 |
| 10/15/2024 | Bill | | 151024032218270 | 99.17 |
| | | | | |
| **Knudtsen Chevrolet** | | | | |
| 11/04/2024 | Bill Payment (Credit Card) | | | -89.70 |
| 11/04/2024 | Bill | | | 89.70 |
| | | | | |
| **Kootenai County Solid Waste** | | | | |
| 11/14/2024 | Bill Payment (Check) | | 2446 | -501.80 |
| 10/16/2024 | Bill | 10-32704.00 Dump SEPTEMBER | 10-32704.00 Dump SEPT | 124.80 |
| 10/16/2024 | Bill | 10-87344.00 - Dumpster - SEPT | 10-87344.00 | 377.00 |
| 12/06/2024 | Bill Payment (Check) | | 2466 | -433.55 |
| 11/15/2024 | Bill | 10-32704.00 Dump OCTOBER | 10-32704.00 Dump OCT | 82.55 |
| 11/15/2024 | Bill | 10-87344.00 - Dumpster - OCT | 10-87344.00 OCT | 351.00 |
| 01/03/2025 | Bill Payment (Check) | | 3255 | -414.70 |
| 12/16/2024 | Bill | 10-87344.00 - Dumpster - NOV | 10-87344.00 NOV | 318.50 |
| 12/16/2024 | Bill | 10-32704.00 Dump NOVEMBER | 10-32704.00 Dump NOV | 96.20 |
| | | | | |
| **Kootenai Electric Cooperative** | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2399 | -499.27 |
| 09/30/2024 | Bill | | 1855744 | 499.27 |
| 11/14/2024 | Bill Payment (Check) | | 2445 | -458.33 |
| 10/30/2024 | Bill | | 1855744 | 458.33 |
| 12/12/2024 | Bill Payment (Check) | | 2483 | -232.58 |
| 11/27/2024 | Bill | | 1855744 | 232.58 |
| 01/08/2025 | Bill Payment (Check) | | 3262 | -391.11 |
| 12/30/2024 | Bill | | 1855744 | 391.11 |
| | | | | |
| **Krispy Kreme** | | | | |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/04/2024 | Bill Payment (Credit Card) | | | -35.98 |
| 10/04/2024 | Bill | | | 35.98 |
| 10/21/2024 | Bill Payment (Credit Card) | | | -37.98 |
| 10/21/2024 | Bill | | | 37.98 |
| 10/22/2024 | Bill Payment (Credit Card) | | | -41.98 |
| 10/22/2024 | Bill | | | 41.98 |
| 12/02/2024 | Bill Payment (Credit Card) | | | -38.17 |
| 12/02/2024 | Bill | | | 38.17 |
| 12/20/2024 | Bill Payment (Credit Card) | | | -40.64 |
| 12/20/2024 | Bill | | | 40.64 |

**Kyron Environmental, Inc.**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/29/2024 | Bill Payment (Check) | | 2410 | -625.00 |
| 10/04/2024 | Bill | | 4407 | 625.00 |

**Liberty Stop & Go**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/27/2024 | Bill Payment (Credit Card) | | | -41.60 |
| 11/25/2024 | Bill | | | 41.60 |

**Lowe's**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/15/2024 | Bill Payment (Credit Card) | | | -22.20 |
| 11/14/2024 | Bill | | | 22.20 |

**LPM Supply, Inc**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/14/2024 | Bill Payment (Check) | | 2438 | -2,335.83 |
| 10/07/2024 | Bill | | 356791 | 2,335.83 |

**Maverick**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/28/2024 | Bill Payment (Credit Card) | | | -50.60 |
| 10/25/2024 | Bill | | | 50.60 |
| 10/30/2024 | Bill Payment (Credit Card) | | | -48.08 |
| 10/28/2024 | Bill | | | 48.08 |
| 10/28/2024 | Bill Payment (Credit Card) | | | -31.49 |
| 10/28/2024 | Bill | | | 31.49 |

**Maverik**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/11/2024 | Bill Payment (Credit Card) | | | -24.37 |
| 10/09/2024 | Bill | | | 24.37 |

**Misc - Florida/Hurricane**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/11/2024 | Bill Payment (Credit Card) | | | -154.61 |
| 10/10/2024 | Bill | | ROOME_99580 | 154.61 |
| 10/11/2024 | Bill Payment (Credit Card) | | | -149.83 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 10/10/2024 | Bill | | ROOME_99579 | 149.83 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -180.62 |
| 10/12/2024 | Bill | | 205731 | 180.62 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -152.47 |
| 10/11/2024 | Bill | | ROOME 60336 | 152.47 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -152.47 |
| 10/11/2024 | Bill | | ROOME 60337 | 152.47 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -180.62 |
| 10/12/2024 | Bill | | 41635733 | 180.62 |
| 10/15/2024 | Bill Payment (Credit Card) | | | -499.00 |
| 10/13/2024 | Bill | | | 499.00 |
| 10/15/2024 | Bill Payment (Credit Card) | | | -42.47 |
| 10/14/2024 | Bill | | 1166129071 | 42.47 |
| 10/15/2024 | Bill Payment (Credit Card) | | | -92.45 |
| 10/13/2024 | Bill | | | 92.45 |
| 10/14/2024 | Bill Payment (Credit Card) | | | -147.22 |
| 10/12/2024 | Bill | | | 147.22 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -75.00 |
| 10/11/2024 | Bill | | | 75.00 |
| 10/11/2024 | Bill Payment (Credit Card) | | | -28.13 |
| 10/11/2024 | Bill | | | 28.13 |
| 10/11/2024 | Bill Payment (Credit Card) | | | -60.02 |
| 10/11/2024 | Bill | | | 60.02 |
| 10/10/2024 | Bill Payment (Credit Card) | | | -97.74 |
| 10/10/2024 | Bill | | | 97.74 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -93.36 |
| 10/11/2024 | Bill | | | 93.36 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -56.33 |
| 10/11/2024 | Bill | | | 56.33 |
| 10/11/2024 | Bill Payment (Credit Card) | | | -53.28 |
| 10/10/2024 | Bill | | | 53.28 |
| 10/11/2024 | Bill Payment (Credit Card) | | | -43.58 |
| 10/09/2024 | Bill | | | 43.58 |
| 10/10/2024 | Bill Payment (Credit Card) | | | -102.20 |
| 10/10/2024 | Bill | | | 102.20 |
| 10/16/2024 | Bill Payment (Credit Card) | | | -68.27 |
| 10/14/2024 | Bill | | | 68.27 |
| 10/14/2024 | Bill Payment (Credit Card) | | | -111.15 |
| 10/12/2024 | Bill | | | 111.15 |
| 10/14/2024 | Bill Payment (Credit Card) | | | -47.66 |
| 10/13/2024 | Bill | | | 47.66 |
| 10/14/2024 | Bill Payment (Credit Card) | | | -48.53 |
| 10/12/2024 | Bill | | | 48.53 |
| 10/18/2024 | Bill Payment (Credit Card) | | | -267.57 |
| 10/17/2024 | Bill | | | 267.57 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 10/14/2024 | Bill Payment (Credit Card) | | | -13.54 |
| 10/13/2024 | Bill | | | 13.54 |
| 10/16/2024 | Bill Payment (Credit Card) | | | -274.33 |
| 10/14/2024 | Bill | | | 274.33 |
| 10/24/2024 | Bill Payment (Credit Card) | | | -130.43 |
| 10/22/2024 | Bill | | 81669 | 130.43 |
| 10/21/2024 | Bill Payment (Credit Card) | | | -206.58 |
| 10/20/2024 | Bill | | 53073201 | 206.58 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -19.75 |
| 10/25/2024 | Bill | | | 19.75 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -21.33 |
| 10/25/2024 | Bill | | | 21.33 |
| 10/23/2024 | Bill Payment (Credit Card) | | | -37.01 |
| 10/23/2024 | Bill | | | 37.01 |
| 10/23/2024 | Bill Payment (Credit Card) | | | -100.00 |
| 10/23/2024 | Bill | | | 100.00 |
| 10/22/2024 | Bill Payment (Credit Card) | | | -91.68 |
| 10/22/2024 | Bill | | | 91.68 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -101.06 |
| 10/25/2024 | Bill | | | 101.06 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -81.03 |
| 10/25/2024 | Bill | | | 81.03 |
| 10/24/2024 | Bill Payment (Credit Card) | | | -56.20 |
| 10/24/2024 | Bill | | | 56.20 |
| 10/24/2024 | Bill Payment (Credit Card) | | | -27.13 |
| 10/24/2024 | Bill | | | 27.13 |
| 10/23/2024 | Bill Payment (Credit Card) | | | -27.68 |
| 10/23/2024 | Bill | | | 27.68 |
| 10/23/2024 | Bill Payment (Credit Card) | | | -156.79 |
| 10/24/2024 | Bill | | | 156.79 |
| 10/21/2024 | Bill Payment (Credit Card) | | | -50.58 |
| 10/21/2024 | Bill | | | 50.58 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -135.57 |
| 10/25/2024 | Bill | | | 135.57 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -10.08 |
| 10/24/2024 | Bill | | | 10.08 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -16.76 |
| 10/24/2024 | Bill | | | 16.76 |
| 10/22/2024 | Bill Payment (Credit Card) | | | -99.33 |
| 10/23/2024 | Bill | | 956673786 | 99.33 |
| 10/22/2024 | Bill Payment (Credit Card) | | | -153.66 |
| 10/21/2024 | Bill | | 956298891 | 153.66 |
| 10/24/2024 | Bill Payment (Credit Card) | | | -167.99 |
| 10/23/2024 | Bill | | | 167.99 |
| 10/29/2024 | Bill Payment (Credit Card) | | | -141.90 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/24/2024 | Bill | | 82123666 | 141.90 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -59.00 |
| 10/10/2024 | Bill | | | 59.00 |
| | | | | |
| Misc Vendor | | | | |
| 10/09/2024 | Bill Payment (Credit Card) | | | -199.20 |
| 10/08/2024 | Bill | | 9404 | 199.20 |
| 10/24/2024 | Bill Payment (Credit Card) | | | -171.28 |
| 10/22/2024 | Bill | | | 171.28 |
| 10/28/2024 | Bill Payment (Credit Card) | | | -54.01 |
| 10/25/2024 | Bill | | | 54.01 |
| 10/29/2024 | Bill Payment (Credit Card) | | | -56.08 |
| 10/27/2024 | Bill | | | 56.08 |
| 10/30/2024 | Bill Payment (Credit Card) | | | -63.19 |
| 10/28/2024 | Bill | | | 63.19 |
| 10/31/2024 | Bill Payment (Credit Card) | | | -90.13 |
| 10/30/2024 | Bill | | 529983 | 90.13 |
| 11/05/2024 | Bill Payment (Credit Card) | | | -142.10 |
| 11/04/2024 | Bill | | | 142.10 |
| 11/04/2024 | Bill Payment (Credit Card) | | | -232.72 |
| 11/05/2024 | Bill | | | 232.72 |
| 11/07/2024 | Bill Payment (Credit Card) | | | -91.04 |
| 11/07/2024 | Bill | | 72959850048243 | 91.04 |
| 11/14/2024 | Bill Payment (Credit Card) | | | -3.31 |
| 11/14/2024 | Bill | | | 3.31 |
| 11/14/2024 | Bill Payment (Credit Card) | | | -60.00 |
| 11/14/2024 | Bill | | | 60.00 |
| 11/16/2024 | Bill Payment (Credit Card) | | | -42.40 |
| 11/14/2024 | Bill | | | 42.40 |
| 11/18/2024 | Bill Payment (Credit Card) | | | -5.37 |
| 11/18/2024 | Bill | | 01-33419 | 5.37 |
| 11/20/2024 | Bill Payment (Credit Card) | | | -24.65 |
| 11/18/2024 | Bill | | | 24.65 |
| 12/10/2024 | Bill Payment (Credit Card) | | | -669.94 |
| 12/09/2024 | Bill | | 160947-008890 | 669.94 |
| 12/13/2024 | Bill Payment (Credit Card) | | | -153.96 |
| 12/10/2024 | Bill | | 30587887 | 153.96 |
| 12/20/2024 | Bill Payment (Credit Card) | | | -12.20 |
| 12/20/2024 | Bill | | | 12.20 |
| | | | | |
| Montgomery Hardware | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2402 | -48.80 |
| 09/18/2024 | Bill | | 1056848 | 31.01 |
| 09/23/2024 | Bill | | 1057616 | 17.79 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 10/29/2024 | Bill Payment (Check) | | 2417 | -50.61 |
| 09/24/2024 | Bill | | 1057749 | 50.61 |
| 11/14/2024 | Bill Payment (Check) | | 2437 | -85.65 |
| 10/08/2024 | Bill | | 1059889 | 14.68 |
| 10/17/2024 | Bill | | 1061174 | 9.54 |
| 10/19/2024 | Bill | | 1061540 | 45.65 |
| 10/06/2024 | Bill | | 1059534 | 15.78 |
| 12/06/2024 | Bill Payment (Check) | | 2460 | -134.45 |
| 10/29/2024 | Bill | | 1062835 | 13.93 |
| 11/21/2024 | Bill | | 1065884 | 2.39 |
| 11/11/2024 | Bill | | 1064628 | 85.27 |
| 11/13/2024 | Bill | | 1064893 | 32.86 |
| 01/03/2025 | Bill Payment (Check) | | 3256 | -97.25 |
| 12/06/2024 | Bill | | 1067932 | 54.41 |
| 12/11/2024 | Bill | | 1068450 | 9.54 |
| 12/12/2024 | Bill | | 1068637 | 33.30 |

**Mountain Laboratories NW, Inc**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 10/05/2024 | Bill Payment (Credit Card) | | | -504.00 |
| 10/04/2024 | Bill | | 10-4-24 | 504.00 |
| 10/12/2024 | Bill Payment (Credit Card) | | | -108.00 |
| 10/11/2024 | Bill | | 10-11-24 | 108.00 |
| 10/19/2024 | Bill Payment (Credit Card) | | | -54.00 |
| 10/18/2024 | Bill | | 10-18-24 | 54.00 |
| 10/26/2024 | Bill Payment (Credit Card) | | | -234.00 |
| 10/25/2024 | Bill | | 10-25-24 | 234.00 |
| 11/02/2024 | Bill Payment (Credit Card) | | | -224.00 |
| 11/01/2024 | Bill | | 11-1-24 | 224.00 |
| 11/19/2024 | Bill Payment (Credit Card) | | | -582.00 |
| 11/15/2024 | Bill | | 11-15-24 | 582.00 |
| 11/23/2024 | Bill Payment (Credit Card) | | | -108.00 |
| 11/22/2024 | Bill | | 11-22-24 | 108.00 |
| 12/07/2024 | Bill Payment (Credit Card) | | | -608.00 |
| 12/06/2024 | Bill | | 12-6-24 | 608.00 |
| 12/14/2024 | Bill Payment (Credit Card) | | | -105.00 |
| 12/13/2024 | Bill | | 12-13-24 | 105.00 |

**My Corporation**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 01/02/2025 | Bill Payment (Credit Card) | | | -100.00 |
| 11/25/2024 | Bill | This should bill to the Capital One card. | 2SRFWX5 | 100.00 |

**NAPA**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 10/03/2024 | Bill Payment (Credit Card) | | | -504.67 |
| 10/03/2024 | Bill | | | 504.67 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/03/2024 | Bill Payment (Credit Card) | | | -29.13 |
| 10/03/2024 | Bill | | | 29.13 |
| 10/31/2024 | Bill Payment (Credit Card) | | | -29.67 |
| 10/31/2024 | Bill | | | 29.67 |
| 11/18/2024 | Bill Payment (Credit Card) | | | -280.14 |
| 11/18/2024 | Bill | | 027025 | 280.14 |
| | | | | |
| **NetVendor** | | | | |
| 10/07/2024 | Bill Payment (Credit Card) | | | -119.00 |
| 10/07/2024 | Bill | | 06DA994F-0005 | 119.00 |
| | | | | |
| **Newport Alarm** | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2400 | -35.00 |
| 09/30/2024 | Bill | | 208256 | 35.00 |
| 11/14/2024 | Bill Payment (Check) | | 2443 | -35.00 |
| 10/31/2024 | Bill | | 209743 | 35.00 |
| 12/12/2024 | Bill Payment (Check) | | 2482 | -35.00 |
| 11/30/2024 | Bill | | 210512 | 35.00 |
| | | | | |
| **Next Gear Solutions** | | | | |
| 10/05/2024 | Bill Payment (Credit Card) | | | -199.00 |
| 09/01/2024 | Bill | AUTOPAY | INV3508195 | 199.00 |
| 11/06/2024 | Bill Payment (Credit Card) | | | -199.00 |
| 10/01/2024 | Bill | AUTOPAY | INV3515533 | 199.00 |
| 12/06/2024 | Bill Payment (Check) | | 2464 | -199.00 |
| 11/01/2024 | Bill | | INV3520622 | 199.00 |
| 12/06/2024 | Bill Payment (Credit Card) | | | -199.00 |
| 12/01/2024 | Bill | | INV3527229 | 199.00 |
| | | | | |
| **North Idaho Sprinklers** | | | | |
| 10/04/2024 | Bill Payment (Check) | | 2391 | -60.00 |
| 09/23/2024 | Bill | | 23838092324 | 60.00 |
| | | | | |
| **Northwest Supply Company** | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2401 | -218.00 |
| 09/17/2024 | Bill | | 12894 | 218.00 |
| 10/29/2024 | Bill Payment (Check) | | 2418 | -108.00 |
| 09/24/2024 | Bill | 0826 North Idaho Eye - Post Falls | 12915 | 108.00 |
| 11/14/2024 | Bill Payment (Check) | | 2439 | -537.60 |
| 10/08/2024 | Bill | | 12966 | 263.00 |
| 10/08/2024 | Bill | | 12968 | 129.60 |
| 10/08/2024 | Bill | | 12963 | 145.00 |
| 11/18/2024 | Bill Payment (Check) | | 2451 | -1,151.00 |
| 10/08/2024 | Bill | | 12964 | 59.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/22/2024 | Bill | | 13024 | 1,092.00 |
| 12/06/2024 | Bill Payment (Check) | | 2469 | -83.50 |
| 11/06/2024 | Bill | | 13078 | 83.50 |
| 12/12/2024 | Bill Payment (Check) | | 2475 | -585.35 |
| 11/12/2024 | Bill | | 13098 | 512.75 |
| 10/11/2024 | Bill | | 12987 | 72.60 |
| 01/03/2025 | Bill Payment (Check) | | 3252 | -594.00 |
| 12/03/2024 | Bill | | 13150 | 236.00 |
| 12/03/2024 | Bill | | 13151 | 87.00 |
| 12/03/2024 | Bill | Bloch | 13152 | 271.00 |
| | | | | |
| **OCC Med Northwest Specialty Hospital** | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2411 | -30.00 |
| 10/09/2024 | Bill | | 10092024 | 30.00 |
| 12/06/2024 | Bill Payment (Check) | | 2473 | -30.00 |
| 11/11/2024 | Bill | | 11112024 | 30.00 |
| | | | | |
| **Online Labels** | | | | |
| 10/15/2024 | Bill Payment (Credit Card) | | | -105.57 |
| 10/10/2024 | Bill | | 7285178 | 105.57 |
| | | | | |
| **Outsource Management Inc dba Custom Insulation** | | | | |
| 10/04/2024 | Bill Payment (Check) | | 2393 | -2,681.50 |
| 09/27/2024 | Bill | Crooks 24-0094-STC | 11266 | 2,681.50 |
| 12/06/2024 | Bill Payment (Check) | | 2463 | -2,681.50 |
| 10/31/2024 | Bill | | 11343 | 2,681.50 |
| | | | | |
| **P Fleet** | | | | |
| 10/01/2024 | Bill Payment (Check) | | | -954.32 |
| 09/29/2024 | Bill | | B053813 | 954.32 |
| 10/08/2024 | Bill Payment (Check) | | | -1,037.95 |
| 10/06/2024 | Bill | | B057602 | 1,037.95 |
| 10/16/2024 | Bill Payment (Check) | | | -1,846.81 |
| 10/13/2024 | Bill | | B060504 | 1,846.81 |
| 10/22/2024 | Bill Payment (Check) | | | -1,409.55 |
| 10/20/2024 | Bill | | B064279 | 1,409.55 |
| 10/29/2024 | Bill Payment (Check) | | | -1,870.86 |
| 10/27/2024 | Bill | | B067173 | 1,870.86 |
| 11/05/2024 | Bill Payment (Check) | | | -761.88 |
| 11/03/2024 | Bill | | B070942 | 761.88 |
| 11/13/2024 | Bill Payment (Check) | | | -786.79 |
| 11/10/2024 | Bill | | B073826 | 786.79 |
| 11/19/2024 | Bill Payment (Check) | | | -484.05 |
| 11/17/2024 | Bill | | B077572 | 484.05 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 11/26/2024 | Bill Payment (Check) | | | -567.89 |
| 11/24/2024 | Bill | | B080453 | 567.89 |
| 12/03/2024 | Bill Payment (Check) | | | -374.24 |
| 11/30/2024 | Bill | | B083948 | 374.24 |
| 12/10/2024 | Bill Payment (Check) | | | -957.35 |
| 12/08/2024 | Bill | | B087006 | 957.35 |
| 12/17/2024 | Bill Payment (Check) | | | -547.52 |
| 12/15/2024 | Bill | | B090738 | 547.52 |
| 12/24/2024 | Bill Payment (Check) | | | -432.58 |
| 12/22/2024 | Bill | | B093611 | 432.58 |
| 12/31/2024 | Bill Payment (Check) | | | -375.50 |
| 12/29/2024 | Bill | | B096360 | 375.50 |
| 01/07/2025 | Bill Payment (Check) | | | -320.47 |
| 01/05/2025 | Bill | | B101806 | 320.47 |
| 01/07/2025 | Bill Payment (Check) | | | -47.86 |
| 12/31/2024 | Bill | | B099614 | 47.86 |
| | | | | |
| Panda Express | | | | |
| 10/11/2024 | Bill Payment (Credit Card) | | | -31.77 |
| 10/10/2024 | Bill | | | 31.77 |
| | | | | |
| PeopleReady Inc | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2415 | -3,853.62 |
| 10/22/2024 | Bill | | 28893825 | 680.10 |
| 10/22/2024 | Bill | | 28893826 | 1,112.71 |
| 10/15/2024 | Bill | | 28881738 | 693.36 |
| 10/15/2024 | Bill | | 28881737 | 1,367.45 |
| | | | | |
| Performance Systems Integration LLC | | | | |
| 12/06/2024 | Bill Payment (Check) | | 2472 | -53.34 |
| 08/29/2024 | Bill | | 12627072 | 53.34 |
| 01/03/2025 | Bill Payment (Check) | | 3250 | -196.33 |
| 11/27/2024 | Bill | | 12644790 | 196.33 |
| | | | | |
| Pioneer Packaging | | | | |
| 12/12/2024 | Bill Payment (Check) | | 2480 | -869.49 |
| 11/11/2024 | Bill | | IN143169 | 869.49 |
| | | | | |
| Pur Laundry | | | | |
| 10/10/2024 | Bill Payment (Credit Card) | | | -50.00 |
| 10/08/2024 | Bill | | | 50.00 |
| 10/10/2024 | Bill Payment (Credit Card) | | | -100.00 |
| 10/08/2024 | Bill | | | 100.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| **Quincy Inn & Suites** | | | | |
| 10/30/2024 | Bill Payment (Credit Card) | | | -98.25 |
| 10/29/2024 | Bill | | LH24102544012461 | 98.25 |
| | | | | |
| **Regence** | | | | |
| 10/08/2024 | Bill Payment (Check) | | | -4,626.82 |
| 09/20/2024 | Bill | AUTOPAY | 242560006216 | 4,626.82 |
| 11/06/2024 | Bill Payment (Check) | | | -4,626.82 |
| 10/12/2024 | Bill | AUTOPAY | 242860060661 | 4,626.82 |
| 12/06/2024 | Bill Payment (Check) | | | -5,722.58 |
| 11/12/2024 | Bill | AUTOPAY | 243170005520 | 5,722.58 |
| 01/07/2025 | Bill Payment (Check) | | | -6,030.72 |
| 12/12/2024 | Bill | AUTOPAY | 243470037311 | 6,030.72 |
| | | | | |
| **Reliable Towing** | | | | |
| 11/14/2024 | Bill Payment (Check) | | 2429 | -653.40 |
| 10/28/2024 | Bill | | 24-88341 | 653.40 |
| | | | | |
| **Renew Air** | | | | |
| 12/06/2024 | Bill Payment (Check) | | 2467 | -499.00 |
| 11/05/2024 | Bill | | 1294 | 499.00 |
| | | | | |
| **RocketLevel, Inc** | | | | |
| 10/12/2024 | Bill Payment (Credit Card) | | | -3,500.00 |
| 10/13/2024 | Bill | | 23A9957C-0006 | 3,500.00 |
| 11/12/2024 | Bill Payment (Credit Card) | | | -3,500.00 |
| 11/13/2024 | Bill | | 23A9957C-0007 | 3,500.00 |
| 12/12/2024 | Bill Payment (Credit Card) | | | -3,500.00 |
| 12/13/2024 | Bill | | 4F18CB5-0001 | 3,500.00 |
| | | | | |
| **Ross Babcock** | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2397 | -45.00 |
| 10/14/2024 | Bill | Per Diem - Quincy | | 45.00 |
| 10/21/2024 | Bill Payment (Check) | | 2408 | -45.00 |
| 10/21/2024 | Bill | QUINCY-PER DIEM OCT22 | | 45.00 |
| 10/29/2024 | Bill Payment (Check) | | 2409 | -45.00 |
| 10/28/2024 | Bill | QUINCY - PER DIEM | | 45.00 |
| | | | | |
| **Safeway** | | | | |
| 11/07/2024 | Bill Payment (Credit Card) | | | -19.48 |
| 11/07/2024 | Bill | | | 19.48 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| **Sawmill Grille & Spirits** | | | | |
| 12/03/2024 | Bill Payment (Credit Card) | | | -48.16 |
| 12/03/2024 | Bill | | | 48.16 |
| | | | | |
| **ServiceChannel** | | | | |
| 10/24/2024 | Bill Payment (Check) | | | -4.00 |
| 10/22/2024 | Bill | AUTOPAY | INV01581624 | 4.00 |
| 11/26/2024 | Bill Payment (Check) | | | -4.00 |
| 11/22/2024 | Bill | AUTOPAY | INV01600929 | 4.00 |
| 12/24/2024 | Bill Payment (Check) | | | -4.00 |
| 12/22/2024 | Bill | AUTOPAY | INV01619937 | 4.00 |
| | | | | |
| **ServiceMaster** | | | | |
| 10/04/2024 | Bill Payment (Check) | | | -125.00 |
| 09/07/2024 | Bill | | CINV-0539564 | 125.00 |
| 10/04/2024 | Bill Payment (Check) | | | -180.00 |
| 09/07/2024 | Bill | | CINV-0539618 | 180.00 |
| 10/04/2024 | Bill Payment (Check) | | | -625.00 |
| 09/06/2024 | Bill | | CINV-0539057 | 625.00 |
| 10/21/2024 | Bill Payment (Check) | | | -6,164.37 |
| 10/08/2024 | Bill | | | 6,164.37 |
| 10/21/2024 | Bill Payment (Check) | | | -58.28 |
| 10/08/2024 | Bill | | | 58.28 |
| 10/21/2024 | Bill Payment (Check) | | | -2,677.98 |
| 10/08/2024 | Bill | | | 2,677.98 |
| 10/21/2024 | Bill Payment (Check) | | | -125.00 |
| 09/30/2024 | Bill | | CINV-0548767 | 125.00 |
| 10/21/2024 | Bill Payment (Check) | | | -13,379.90 |
| 10/08/2024 | Bill | | | 13,379.90 |
| 10/21/2024 | Bill Payment (Check) | | | -1,337.99 |
| 10/08/2024 | Bill | | | 1,337.99 |
| 10/21/2024 | Bill Payment (Check) | | | -230.72 |
| 10/08/2024 | Bill | | | 230.72 |
| 10/21/2024 | Bill Payment (Check) | | | -582.75 |
| 10/08/2024 | Bill | | | 582.75 |
| 10/21/2024 | Bill Payment (Check) | | | -326.19 |
| 10/08/2024 | Bill | | | 326.19 |
| 10/21/2024 | Bill Payment (Check) | | | -30.75 |
| 10/08/2024 | Bill | | | 30.75 |
| 10/21/2024 | Bill Payment (Check) | | | -3,251.03 |
| 10/08/2024 | Bill | | | 3,251.03 |
| 10/21/2024 | Bill Payment (Check) | | | -101.95 |
| 10/08/2024 | Bill | | | 101.95 |
| 10/21/2024 | Bill Payment (Check) | | | -1,331.56 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/08/2024 | Bill | | | 1,331.56 |
| 10/21/2024 | Bill Payment (Check) | | | -307.51 |
| 10/08/2024 | Bill | | | 307.51 |
| 10/21/2024 | Bill Payment (Check) | | | -614.75 |
| 10/08/2024 | Bill | | | 614.75 |
| 10/28/2024 | Bill Payment (Check) | | | -707.00 |
| 09/23/2024 | Bill | | CINV-0546233 | 707.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0554935 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0554396 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0553992 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0553904 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0552571 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0551829 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0551734 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0551690 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -100.00 |
| 10/08/2024 | Bill | | CINV-0551438 | 100.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0563117 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0556323 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0557339 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0558301 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0558660 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0558693 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0560470 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0562838 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0562734 | 15.00 |
| 10/28/2024 | Bill Payment (Check) | | | -15.00 |
| 10/08/2024 | Bill | | CINV-0562848 | 15.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|-----------------|------------------|-----|--------|
| 11/14/2024 | Bill Payment (Check) | | | -450.00 |
| 09/30/2024 | Bill | | CINV-0549312 | 450.00 |
| 11/14/2024 | Bill Payment (Check) | | | -625.00 |
| 09/30/2024 | Bill | | CINV-0548367 | 625.00 |
| 11/20/2024 | Bill Payment (Check) | | | -1,569.92 |
| 11/10/2024 | Bill | | | 1,569.92 |
| 11/20/2024 | Bill Payment (Check) | | | -5,999.08 |
| 11/10/2024 | Bill | | | 5,999.08 |
| 11/20/2024 | Bill Payment (Check) | | | -42.24 |
| 11/10/2024 | Bill | | | 42.24 |
| 11/20/2024 | Bill Payment (Check) | | | -238.34 |
| 11/10/2024 | Bill | | | 238.34 |
| 11/20/2024 | Bill Payment (Check) | | | -2,754.23 |
| 11/10/2024 | Bill | | | 2,754.23 |
| 11/20/2024 | Bill Payment (Check) | | | -920.97 |
| 11/10/2024 | Bill | | | 920.97 |
| 11/20/2024 | Bill Payment (Check) | | | -436.93 |
| 11/10/2024 | Bill | | | 436.93 |
| 11/20/2024 | Bill Payment (Check) | | | -27.23 |
| 11/10/2024 | Bill | | | 27.23 |
| 11/20/2024 | Bill Payment (Check) | | | -422.43 |
| 11/10/2024 | Bill | | | 422.43 |
| 11/20/2024 | Bill Payment (Check) | | | -121.81 |
| 11/10/2024 | Bill | | | 121.81 |
| 11/20/2024 | Bill Payment (Check) | | | -9,011.74 |
| 11/10/2024 | Bill | | | 9,011.74 |
| 11/20/2024 | Bill Payment (Check) | | | -594.09 |
| 11/10/2024 | Bill | | | 594.09 |
| 11/20/2024 | Bill Payment (Check) | | | -43.69 |
| 11/10/2024 | Bill | | | 43.69 |
| 11/20/2024 | Bill Payment (Check) | | | -272.25 |
| 11/10/2024 | Bill | | | 272.25 |
| 11/21/2024 | Bill Payment (Check) | | | -125.00 |
| 10/31/2024 | Bill | | CINV-0566095 | 125.00 |
| 11/21/2024 | Bill Payment (Check) | | | -354.00 |
| 10/21/2024 | Bill | | CINV-0563472 | 354.00 |
| 11/21/2024 | Bill Payment (Check) | | | -100.00 |
| 10/28/2024 | Bill | | CINV-0563794 | 100.00 |
| 11/21/2024 | Bill Payment (Check) | | | -625.00 |
| 10/31/2024 | Bill | | CINV-0565790 | 625.00 |
| 11/21/2024 | Bill Payment (Check) | | | -100.00 |
| 11/08/2024 | Bill | | CINV-0569015 | 100.00 |
| 11/21/2024 | Bill Payment (Check) | | | -100.00 |
| 11/08/2024 | Bill | | CINV-0567718 | 100.00 |
| 11/21/2024 | Bill Payment (Check) | | | -100.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 11/08/2024 | Bill | | CINV-0567747 | 100.00 |
| 11/21/2024 | Bill Payment (Check) | | | -100.00 |
| 11/08/2024 | Bill | | CINV-0567781 | 100.00 |
| 11/21/2024 | Bill Payment (Check) | | | -100.00 |
| 11/08/2024 | Bill | | CINV-0570085 | 100.00 |
| 11/21/2024 | Bill Payment (Check) | | | -100.00 |
| 11/08/2024 | Bill | | CINV-0571185 | 100.00 |
| 12/19/2024 | Bill Payment (Check) | | | -125.00 |
| 11/30/2024 | Bill | | CINV-0574896 | 125.00 |
| 12/19/2024 | Bill Payment (Check) | | | -751.00 |
| 11/21/2024 | Bill | | CINV-0572476 | 751.00 |
| 12/20/2024 | Bill Payment (Check) | | | -667.38 |
| 12/10/2024 | Bill | | | 667.38 |
| 12/20/2024 | Bill Payment (Check) | | | -2,474.82 |
| 12/10/2024 | Bill | | | 2,474.82 |
| 12/20/2024 | Bill Payment (Check) | | | -28.22 |
| 12/10/2024 | Bill | | | 28.22 |
| 12/20/2024 | Bill Payment (Check) | | | -603.85 |
| 12/10/2024 | Bill | | | 603.85 |
| 12/20/2024 | Bill Payment (Check) | | | -164.49 |
| 12/10/2024 | Bill | | | 164.49 |
| 12/20/2024 | Bill Payment (Check) | | | -247.48 |
| 12/10/2024 | Bill | | | 247.48 |
| 12/20/2024 | Bill Payment (Check) | | | -1,439.75 |
| 12/10/2024 | Bill | | | 1,439.75 |
| 12/20/2024 | Bill Payment (Check) | | | -282.15 |
| 12/10/2024 | Bill | | | 282.15 |
| 12/20/2024 | Bill Payment (Check) | | | -110.97 |
| 12/10/2024 | Bill | | | 110.97 |
| 12/20/2024 | Bill Payment (Check) | | | -1,644.90 |
| 12/10/2024 | Bill | | | 1,644.90 |
| 12/20/2024 | Bill Payment (Check) | | | -2,749.61 |
| 12/10/2024 | Bill | | | 2,749.61 |
| 12/20/2024 | Bill Payment (Check) | | | -6,077.13 |
| 12/10/2024 | Bill | | | 6,077.13 |
| 12/20/2024 | Bill Payment (Check) | | | -66.74 |
| 12/10/2024 | Bill | | | 66.74 |
| 12/20/2024 | Bill Payment (Check) | | | -237.88 |
| 12/10/2024 | Bill | | | 237.88 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0580182 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0580020 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -625.00 |
| 11/30/2024 | Bill | | CINV-0573143 | 625.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0579858 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0579108 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0578325 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0577042 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0578744 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0581924 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0583003 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0584280 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0586285 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0586237 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0585960 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0582485 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0584722 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -15.00 |
| 12/08/2024 | Bill | | CINV-0585441 | 15.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0580234 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0580378 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0580356 | 100.00 |
| 12/20/2024 | Bill Payment (Check) | | | -100.00 |
| 12/08/2024 | Bill | | CINV-0580293 | 100.00 |

ServiceMaster Product Ordering

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 12/27/2024 | Bill Payment (Credit Card) | | | -366.09 |
| 12/27/2024 | Bill | | VP_P165V5CL | 366.09 |

Signpost

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/04/2024 | Bill Payment (Credit Card) | | | -169.63 |
| 10/03/2024 | Bill | | 221673 | 169.63 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| 11/04/2024 | Bill Payment (Credit Card) | | | -193.38 |
| 11/01/2024 | Bill | | | 193.38 |
| | | | | |
| **Silverlake Automotive** | | | | |
| 10/14/2024 | Bill Payment (Check) | | 2395 | -136.46 |
| 10/11/2024 | Bill | | WO#16104 | 136.46 |
| 10/29/2024 | Bill Payment (Check) | | 2412 | -356.70 |
| 10/14/2024 | Bill | | WO#16103 | 138.55 |
| 10/22/2024 | Bill | | WO#16344 | 218.15 |
| 11/14/2024 | Bill Payment (Check) | | 2432 | -281.93 |
| 11/07/2024 | Bill | | WO#16486 | 125.37 |
| 10/31/2024 | Bill | | WO#16380 | 156.56 |
| | | | | |
| **Spectrum Business** | | | | |
| 10/22/2024 | Bill Payment (Credit Card) | | | -179.97 |
| 10/03/2024 | Bill | AUTOPAY | 0608516100324 | 179.97 |
| 11/22/2024 | Bill Payment (Credit Card) | | | -179.97 |
| 11/03/2024 | Bill | AUTOPAY | 0608516110324 | 179.97 |
| 12/23/2024 | Bill Payment (Credit Card) | | | -179.97 |
| 12/03/2024 | Bill | AUTOPAY | 0608516120324 | 179.97 |
| | | | | |
| **Spokane Forklift** | | | | |
| 12/12/2024 | Bill Payment (Check) | | 2476 | -232.99 |
| 11/15/2024 | Bill | | INV-0020430 | 232.99 |
| | | | | |
| **Staples** | | | | |
| 10/04/2024 | Bill Payment (Credit Card) | | | -131.87 |
| 10/01/2024 | Bill | | 7642089842 | 131.87 |
| 10/07/2024 | Bill Payment (Credit Card) | | | -450.72 |
| 10/03/2024 | Bill | | 7642339894 | 450.72 |
| 10/07/2024 | Bill Payment (Credit Card) | | | -585.76 |
| 10/04/2024 | Bill | | 7642452657 | 585.76 |
| 10/11/2024 | Bill Payment (Credit Card) | | | -802.40 |
| 10/08/2024 | Bill | | 7908093253 | 802.40 |
| 10/14/2024 | Bill Payment (Credit Card) | | | -173.38 |
| 10/10/2024 | Bill | | 7642911247 | 173.38 |
| 10/18/2024 | Bill Payment (Credit Card) | | | -344.18 |
| 10/14/2024 | Bill | 0830 WA12 Vantage | 7643145571 | 344.18 |
| 10/18/2024 | Bill Payment (Credit Card) | | | -188.15 |
| 10/14/2024 | Bill | 0833 WA13 Vantage | 7643145534 | 188.15 |
| 10/25/2024 | Bill Payment (Credit Card) | | | -219.66 |
| 10/21/2024 | Bill | | 7643753016 | 219.66 |
| 11/01/2024 | Bill Payment (Credit Card) | | | -235.86 |
| 10/28/2024 | Bill | | 7644388328 | 235.86 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 11/01/2024 | Bill Payment (Credit Card) | | | -75.12 |
| 10/28/2024 | Bill | | 7644390181 | 75.12 |
| 11/07/2024 | Bill Payment (Credit Card) | | | -252.22 |
| 11/04/2024 | Bill | | 7644875994 | 252.22 |
| 11/07/2024 | Bill Payment (Credit Card) | | | -210.72 |
| 11/04/2024 | Bill | | 7644876639 | 210.72 |
| 11/16/2024 | Bill Payment (Credit Card) | | | -337.76 |
| 11/10/2024 | Bill | | 7645372858 | 337.76 |
| 11/16/2024 | Bill Payment (Credit Card) | | | -161.34 |
| 11/05/2024 | Bill | | 7644985081 | 161.34 |
| 11/18/2024 | Bill Payment (Credit Card) | | | -418.68 |
| 11/15/2024 | Bill | | 7645822800 | 418.68 |
| 11/25/2024 | Bill Payment (Credit Card) | | | -298.42 |
| 11/22/2024 | Bill | | 7646364111 | 298.42 |
| 12/09/2024 | Bill Payment (Credit Card) | | | -154.89 |
| 12/05/2024 | Bill | | 7647269429 | 154.89 |
| | | | | |
| **State Insurance Fund** | | | | |
| 11/14/2024 | Bill Payment (Check) | | 2444 | -4,699.00 |
| 10/21/2024 | Bill | | 29233405 | 4,699.00 |
| | | | | |
| **Symbility Solutions Corp** | | | | |
| 10/04/2024 | Bill Payment (Credit Card) | | | -30.00 |
| 09/30/2024 | Bill | | INV02146661 | 30.00 |
| 12/04/2024 | Bill Payment (Credit Card) | | | -45.00 |
| 11/30/2024 | Bill | | INV02215913 | 45.00 |
| | | | | |
| **Tall Pines Remodel & Restoration, LLC** | | | | |
| 10/29/2024 | Bill Payment (Credit Card) | | | -12,582.33 |
| 10/29/2024 | Bill | Bentley Bldg A 24-0042-STR | 1254 | 12,582.33 |
| | | | | |
| **Target** | | | | |
| 10/31/2024 | Bill Payment (Credit Card) | | | -21.52 |
| 10/31/2024 | Bill | | | 21.52 |
| | | | | |
| **Terminix** | | | | |
| 10/10/2024 | Bill Payment (Credit Card) | | | -75.00 |
| 10/10/2024 | Bill | | | 75.00 |
| 11/12/2024 | Bill Payment (Credit Card) | | | -75.00 |
| 11/08/2024 | Bill | | WO#2052616250 | 75.00 |
| 12/17/2024 | Bill Payment (Credit Card) | | | -75.00 |
| 12/14/2024 | Bill | | 2063926162 | 75.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| **The Chrono-Tek Company, Inc** | | | | |
| 10/02/2024 | Bill Payment (Credit Card) | | | -369.00 |
| 10/01/2024 | Bill | | 257300 | 369.00 |
| 11/02/2024 | Bill Payment (Credit Card) | | | -364.00 |
| 11/01/2024 | Bill | | 258363 | 364.00 |
| 12/02/2024 | Bill Payment (Credit Card) | | | -384.00 |
| 12/01/2024 | Bill | | 259406 | 384.00 |
| 01/04/2025 | Bill Payment (Credit Card) | | | -389.00 |
| 01/01/2025 | Bill | | 260439 | 389.00 |
| | | | | |
| **The Sherwin-Williams Company** | | | | |
| 11/18/2024 | Bill Payment (Check) | | 2450 | -545.23 |
| 10/10/2024 | Bill | | OE0043063A721465 | 174.20 |
| 10/09/2024 | Bill | | OE0043026A721465 | 371.03 |
| | | | | |
| **Thermal-King Inc.** | | | | |
| 10/29/2024 | Bill Payment (Check) | | 2414 | -277.00 |
| 10/21/2024 | Bill | | 10003778 | 277.00 |
| 11/14/2024 | Bill Payment (Check) | | 2440 | -628.46 |
| 11/08/2024 | Bill | | 10003899 | 628.46 |
| 12/26/2024 | Bill Payment (Credit Card) | | | -4,250.00 |
| 12/24/2024 | Bill | | 10004217 | 4,250.00 |
| | | | | |
| **Tractor Supply Co** | | | | |
| 10/08/2024 | Bill Payment (Credit Card) | | | -17.93 |
| 10/08/2024 | Bill | | 12667 | 17.93 |
| | | | | |
| **Verification Services Inc** | | | | |
| 11/01/2024 | Bill Payment (Credit Card) | | | -299.00 |
| 10/31/2024 | Bill | | A-9CC-13750-20241031 | 299.00 |
| 12/02/2024 | Bill Payment (Credit Card) | | | -350.00 |
| 11/30/2024 | Bill | | A-9CC-13750-20241130 | 350.00 |
| 01/02/2025 | Bill Payment (Credit Card) | | | -267.00 |
| 12/31/2024 | Bill | | A-9CC-13750-20241231 | 267.00 |
| | | | | |
| **Verizon Connect** | | | | |
| 10/17/2024 | Bill Payment (Credit Card) | | | -375.00 |
| 10/01/2024 | Bill | | 6230000065893 | 375.00 |
| 11/19/2024 | Bill Payment (Credit Card) | | | -375.00 |
| 11/01/2024 | Bill | | 6150000065190 | 375.00 |
| 12/17/2024 | Bill Payment (Credit Card) | | | -375.00 |
| 12/02/2024 | Bill | | 30200000067396 | 375.00 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|------------------|-----|--------|
| **Verizon Wireless** | | | | |
| 10/23/2024 | Bill Payment (Credit Card) | | | -966.92 |
| 10/02/2024 | Bill | | 9975369894 | 966.92 |
| 11/23/2024 | Bill Payment (Credit Card) | | | -966.92 |
| 11/02/2024 | Bill | | 9977809358 | 966.92 |
| 12/23/2024 | Bill Payment (Credit Card) | | | -966.92 |
| 12/02/2024 | Bill | | 6100215426 | 966.92 |
| | | | | |
| **Walmart** | | | | |
| 10/14/2024 | Bill Payment (Credit Card) | | | -44.17 |
| 10/12/2024 | Bill | | | 44.17 |
| 10/14/2024 | Bill Payment (Credit Card) | | | -103.68 |
| 10/13/2024 | Bill | | | 103.68 |
| 11/15/2024 | Bill Payment (Credit Card) | | | -33.23 |
| 11/15/2024 | Bill | | | 33.23 |
| 11/15/2024 | Bill Payment (Credit Card) | | | -43.25 |
| 11/14/2024 | Bill | | | 43.25 |
| 11/19/2024 | Bill Payment (Credit Card) | | | -189.69 |
| 11/19/2024 | Bill | | | 189.69 |
| 11/22/2024 | Bill Payment (Credit Card) | | | -81.20 |
| 11/21/2024 | Bill | | | 81.20 |
| 11/25/2024 | Bill Payment (Credit Card) | | | -17.92 |
| 11/25/2024 | Bill | | | 17.92 |
| 11/29/2024 | Bill Payment (Credit Card) | | | -21.13 |
| 11/27/2024 | Bill | | | 21.13 |
| 12/05/2024 | Bill Payment (Credit Card) | | | -1.25 |
| 12/05/2024 | Bill | | | 1.25 |
| 12/11/2024 | Bill Payment (Credit Card) | | | -136.74 |
| 12/11/2024 | Bill | | | 136.74 |
| 12/11/2024 | Bill Payment (Credit Card) | | | -8.44 |
| 12/11/2024 | Bill | | | 8.44 |
| 12/13/2024 | Bill Payment (Credit Card) | | | -94.50 |
| 12/13/2024 | Bill | | | 94.50 |
| 12/17/2024 | Bill Payment (Credit Card) | | | -90.68 |
| 12/17/2024 | Bill | | | 90.68 |
| 12/20/2024 | Bill Payment (Credit Card) | | | -72.40 |
| 12/20/2024 | Bill | | | 72.40 |
| 01/06/2025 | Bill Payment (Credit Card) | | | -124.49 |
| 01/05/2025 | Bill | | | 124.49 |
| | | | | |
| **Walter E Nelson Co.** | | | | |
| 11/14/2024 | Bill Payment (Check) | | 2441 | -948.85 |
| 10/15/2024 | Bill | | 534704 | 807.49 |
| 10/15/2024 | Bill | | 534705 | 141.36 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

### October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/18/2024 | Bill Payment (Check) | | 2452 | -53.68 |
| 10/23/2024 | Bill | | 535220 | 53.68 |
| 12/06/2024 | Bill Payment (Check) | | 2470 | -95.04 |
| 11/07/2024 | Bill | | 536297 | 70.68 |
| 11/12/2024 | Bill | | 536568 | 24.36 |
| 12/20/2024 | Bill Payment (Check) | | 2493 | -278.76 |
| 11/20/2024 | Bill | | 537410 | 278.76 |

**Washington Secretary of State**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/01/2024 | Bill Payment (Check) | | | -3.84 |
| 10/30/2024 | Bill | | | 3.84 |

**William York**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/14/2024 | Bill Payment (Check) | | 2403 | -45.00 |
| 10/18/2024 | Bill | Per Diem - Moses Lake | | 45.00 |

**Wood Run Renovate & Repair LLC**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 11/04/2024 | Bill Payment (Check) | | 2425 | -4,828.43 |
| 10/22/2024 | Bill | | 1022 | 247.77 |
| 10/22/2024 | Bill | | 1045a | 2,308.77 |
| 10/22/2024 | Bill | | 1008a | 2,271.89 |

**Xactware Solutions, Inc**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/29/2024 | Bill Payment (Check) | | 2420 | -566.45 |
| 09/30/2024 | Bill | | XUS01207153 | 144.45 |
| 09/30/2024 | Bill | | XUS01081842 | 422.00 |
| 11/14/2024 | Bill Payment (Check) | | 2433 | -1,108.21 |
| 10/31/2024 | Bill | | XUS01684952 | 264.21 |
| 11/01/2024 | Bill | | XUS01402023 | 844.00 |
| 12/06/2024 | Bill Payment (Check) | | 2465 | -422.00 |
| 12/01/2024 | Bill | | XUS01715989 | 422.00 |
| 12/12/2024 | Bill Payment (Check) | | 2477 | -153.96 |
| 11/30/2024 | Bill | | XUS01998896 | 153.96 |
| 01/08/2025 | Bill Payment (Check) | | 3260 | -526.61 |
| 12/31/2024 | Bill | | XUS02290290 | 104.61 |
| 01/01/2025 | Bill | | XUS02029390 | 422.00 |

**Yokes Market**

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|---|---|---|---|---|
| 10/07/2024 | Bill Payment (Credit Card) | | | -4.48 |
| 10/07/2024 | Bill | | | 4.48 |
| 10/15/2024 | Bill Payment (Credit Card) | | | -33.98 |
| 10/14/2024 | Bill | | | 33.98 |
| 10/23/2024 | Bill Payment (Credit Card) | | | -6.36 |
| 10/23/2024 | Bill | | | 6.36 |

# ServiceMaster Cleaning & Restoration by Roome

## Bills and Applied Payments

October 1, 2024 - January 9, 2025

| DATE | TRANSACTION TYPE | MEMO/DESCRIPTION | NUM | AMOUNT |
|------|------------------|-----------------|-----|--------|
| 10/30/2024 | Bill Payment (Credit Card) | | | -16.94 |
| 10/29/2024 | Bill | | | 16.94 |

# United States Bankruptcy Court
## District of Idaho

In re    **ROOME ENTERPISES, INC.**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Adolphe Roome**<br>**5974 W. Seltice Way**<br>**Post Falls, ID 83854** | | **21.3%** | **Shares** |
| **Roome Enterprises 401K Plan**<br>**5974 W Seltice Way**<br>**Post Falls, ID 83854** | | **78.7%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Owner/President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **January 14, 2025**

Signature    **/s/ Adolphe R Roome**

**Adolphe R Roome**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

## United States Bankruptcy Court
### District of Idaho

In re   **ROOME ENTERPIRSES, INC.** _____

_____       Case No. _____
Debtor(s)       Chapter   **11** _____

## VERIFICATION OF CREDITOR MATRIX

I, the Owner/President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **January 14, 2025** _____        **/s/ Adolphe R Roome** _____

**Adolphe R Roome**/**Owner/President**
Signer/Title

A1 Construction
6410 N Monroe
Spokane, WA 99208


ABF Frieght System
400 N Sycamore St
Spokane, WA 99202


Acrisure LLC / Dickinson Ins
609 N Syringa Street
Post Falls, ID 83854


Adolphe Roome
PO Box 1799
Post Falls, ID 83877


Adolphe Roome
23207 E. Valleyway Ave
Liberty Lake, WA 99019


Advanced Equipment  Supplies
P.O. Box 2531
Spokane, WA 99220


Advent Luthern Church
13009 E Broadway
Spokane, WA 99216


Agile Facility Solutions 701
405 W Neider Ave
Coeur D Alene, ID 83815


Agile Facility Solutions 702
210 W Cataldo Ave
Spokane, WA 99201

Agile Facility Solutions 703
11921 N Division St
Suite 300
Spokane, WA 99218


Agile Facility Solutions 704
12117 East Mission Ave
Spokane Valley, WA 99206


Air Tech Abatement Tech
55 E Lincoln Rd #106
Spokane, WA 99208


Air Tech Abatement Technolog
55 E Lincoln Rd #106
Spokane, WA 99208


Allen Family Properties
319 W Hastings Rd
Spokane, WA 99218


Altium Packaging
3808 N Sullivan Rd, Bldg 8A
Spokane, WA 99212


AMCAPLA Mountain View Villag
393 Larkspur, Unit C
Ponderay, ID 83852


American Express
P.O. BOX 981535
El Paso, TX 79998-1535


American Express
P.O. BOX 60189
City of Industry, CA 91716-0189

ANDRITZ Hydro Corporation
157088 E Marietta Lane
Spokane, WA 99216


Area Agencyon Aging
402 W Canfield Ave, Suite 1
Coeur D Alene, ID 83815


Auto B Clean
17 N Ralph St
Spokane, WA 99202


Avista
1411 E. Mission Ave
Spokane, WA 99252-0001


Bartlett Roofing
12409 E Mirabeau Pkwy
Suite 300
Spokane, WA 99216


Berkovitich   Bouskila, PLLC
Attn: Ariel Bouskila
1545 U.S. 202, Ste. 101
Pomona, NY 10970


Bimbo Bakery
3372 Road L NE
Moses Lake, WA 98837


Bloch Liberty Lake, LLC
22425 E Appleway
Liberty Lake, WA 99019


Brian Davis
14180 N. Spiral Ridge Trail
Rathdrum, ID 83858

Brian Davis
14180 N Spiral Ridge Trail
Rathdrum, ID 83858


Captiol One
P.O. Box 60519
City of Industry, CA 91716-0519


Carolynne Jameson
1608 5th Street
Cheney, WA 99004


CDA Chamber of Commerce
105 N 1st Street
Coeur D Alene, ID 83814


CDA Golf Club, Inc.
2321 Fairway Dr
Coeur D Alene, ID 83815


CED
701 W Third Ave
Moses Lake, WA 98837


Charles Regalado
6817 N Cedar, Suite 202
Spokane, WA 99208


Charter Communications
PO BOX 60074
City of Industry, CA 91716-0074


Church ONE
15601 E 24th Ave
Spokanne Valley, WA 99037

City of Post Falls
PO Box 789
Post Falls, ID 83877


Coer d'Alene Builders Supply
655 W Clayton Ave
Coeur D Alene, ID 83815


Coleman Oil
1725 N Dickey
Spokane, WA 99212


Continental Door Company
12718 E Indianna Ave
Spokane, WA 99216


Convoy Supply
3919 N Sullivan Rd
Spokane, WA 99216


Cooperative Supply, Inc/
Cenex
5831 Government Way
Coeur D Alene, ID 83814


Corwin Ford of Spokane
8300 E Sprague
Spokane, WA 99212


CTC Electrical Contracting
1423 N Molter Rd, Suite 813
Liberty Lake, WA 99019


Culligan Water LLC
991 E Best Ave
Coeur D Alene, ID 83814

Diversity Services LLC
14180 N. Spiral Ridge Trail
Rathdrum, ID 83858


Dorothy Powell
6218 9th Street
Zephyrhills, FL 33542


EB Bradley
11016 E Montgomery Dr.
Suite 104
Spokane, WA 99206


Edward  Margaret Fry
3434 N OConner Blvd
Spokane, WA 99202


Edward J  Susan L Gray
7319 E Rutter Ave
Spokane, WA 99212


Ellenbecker Eye Clinic
2020 W Riverstone Dr
Coeur D Alene, ID 83814


EPIC Land Solutions
12310 E Mirabeau Pkwy
Suite 150
Spokane, WA 99216


Exbabylon IT Solutions
204 W Walnut St. Suite D
Newport, WA 99156


Exbabylon IT Solutions
204 W Walnut St. Suite C
Newport, WA 99156

EZ Loader Boat Trailers
717 N Hamilton St
Spokane, WA 99202


Fed Ex West
16621 E Euclid Ave
Spokane, WA 99216


FedEx Ground
4005 N Moore Rd
Spokane, WA 99216


Ferguson Enterprises, LLC 08
14778 E Indiana Ave
Spokane Valley, WA 99216


Ferguson Enterprises, LLC 37
2304 N Dollar Road
Spokane, WA 99212


FiberTel LLC
14199 N Thayer Rd
Rathdrum, ID 83858


First Bank of the Lake
4558 Osage Beach Parkway,
Suite 100
Osage Beach, MO 65065


First Bank of the Lake
1088 N Church St
Greenville, SC 29601


Ford Credit
P.O. BOX 650575
Dallas, TX 75265-0575

Ford Credit
P.O. BOX 650574
Dallas, TX 75265-0575


Franz Bakeries
5907 E 4th Ave
Spokane, WA 99212


Fred's Appliance Corporate
2525 N Monroe St
Spokane, WA 99205


Fulcrum Environmental Conslt
207 W Boone Ave
Spokane, WA 99201


GM Financial
PO BOX 78143
Phoenix, AZ 85062-8143


GM Financial
PO Box 1510
Cockeysville, MD 21030


Guidant Financial Group
2404 Bank Drive, Suite 310
Boise, ID 83705


Guidant Financial Group
2404 Bank Dr. Suite 310
Boise, ID 83705


H. James Magnuson
1250 Northwood Center Court
Coeur D Alene, ID 83814

Hiscox Insurance Co Inc.
30 North LaSalle St.
Suite 1760
Chicago, IL 60602


Home Appliance Tech
PO Box 2622
Post Falls, ID 83877


HRS Group Trust
c/o Paycheck Connection
254 W Hanley Ave
Coeur D Alene, ID 83815


Idaho State Tax Commission
Attn: Bankruptcy
P.O. Box 36
Boise, ID 83722-0410


Internal Revenue Service
Centralized Insolvency
PO Box 7346
Philadelphia, PA 19101


Janette Hall
304 N Greensferry Rd
Post Falls, ID 83854


Jason McGeary
3411 W Pine Hill Dr.
Coeur D Alene, ID 83815


Jason McGeary
3411 W Pine Hill Dr
Coeur D Alene, ID 83815


Jordan Tractor
715 N Pleasant View Rd
Post Falls, ID 83854

Judith   Jerry Stark
6799 Clagstone Rd
Athol, ID 83801


Kalamata Capitol Group
1 Blue Hill Plaza
Lobby Level #1509
Pearl River, NY 10965


Kenneth Powell
3224 S Pines Rd
Spokane, WA 99206


Kimball Euipment Company
520 N Dyer Rd
Spokane, WA 99212


King Beverage
789 N Central Dr
Moses Lake, WA 98837


King Beverage, Inc
6715 E Missions Ave
Spokane, WA 99212


Legacy Heathing   Cooling- N
88 E Westview Ave
Spokane, WA 99218


Legacy Heating   Cooling
110 W Lions Way
Hayden, ID 83835


Liberty Mutual Insurance
175 Berkeley Street
Boston, MA 02166

Limantzakis Properties
601 S Pioneer Way, Suite P
Moses Lake, WA 98837


Lincoln Hopsital District 66
550 E Broadway Ave
Reardan, WA 99029


Lincoln Hospital District 65
214 SW Main St
Wilbur, WA 99185


Maddie's Place
1004 E 8th Ave
Spokane, WA 99202


Maul Foster Alongi
601 Front Ave, Suite 202
Coeur D Alene, ID 83814


Michael Gerhard
14411 E 23rd Ave
Veradale, WA 99037


Mike  Mary Duval
1525 E Skyview Ln
Hayden, ID 83835


Miles Teller
6467 S Gozzer Rd
Harrison, ID 83833


Montgomery Hardware
9110 E. Montgomery Ave
Spokane, WA 99206

Montgomery Realty, LLC
c/o Leavitt Capital Co
11016 E Montgomery Dr.
Spokane, WA 99206


N M Services LLC
14180 N. Spiral Trail
Rathdrum, ID 83858


N M Services LLC
14180 N Spiral Ridge Trail
Rathdrum, ID 83858


Nabrisco Brands/Mondelez/
A. Anthony Corp.
412 N Haven
Spokane, WA 99202


NAI Black-CDA
105 N 1st Street, Suite 300
Coeur D Alene, ID 83814


Newport Alarm
204 W. Walnut St.
Newport, WA 99156


Norco CDA
206 W Ironwood Dr, Suite F
Coeur D Alene, ID 83814


Norco- Spokanne Valley
12610 E Mirabeau Pkwy,
Suite 500
Spokane, WA 99216


Norhwest Dematology
757 E Holland
Spokane, WA 99218

North Idaho College- Rec Cen
1000 W Garden Ave
Coeur D Alene, ID 83814


North Idaho Eye Institute 18
8379 N Government Way
Hayden, ID 83835


North Idaho Eye Institute 26
1901 E Seltice Way
Post Falls, ID 83854


North Kootenai Water   Sewer
13649 N Meyer Rd
Rathdrum, ID 83858


Northwest Supply Company
P.O. Box 2131
Hayden, ID 83835


NW Trailer Center
P.O. Box 11096
Spokane, WA 99211


On Trac
4310 S Grove Rd
Spokane, WA 99224


ONE - North
6311 E Mt Spokane Park Drive
Mead, WA 99021


Out Front Media
15320 E Marietta, Suite 2
Spokane Valley, WA 99206

```
OXARC
1500 E Wheeler Rd
Moses Lake, WA 98837


Palms Specialty Insurance Co
700 Universe Blvd.
North Palm Beach, FL 33408


Palms Specialty Insurance Co
Attn: Gallagher Basset
PO Box 2934
Clinton, IA 52733-2394


Palms Specialty Insurance Co
700 Universe Blvd.
Juno Beach, FL 33408


Pass Word (Sound Telecom)
1303 W 1st Ave
Spokane, WA 99201


Perrine Court Apartments
1191 E Mansfield Ave
Spokane, WA 99206


Pinecroft LLC 01
3309 Cherry St
Spokane Valley, WA 99216


Pinecroft LLC 011
12709 E Mirabeau Pkwy
Suite 30
Spokane Valley, WA 99216


Pinecroft LLC 013
12709 E Mirabeau Pkwy
Suite 10
Spokane Valley, WA 99216
```

```
Pinecroft LLC 02
12409 E Mirabeau Pkwy
Suite 100
Spokane Valley, WA 99216


Pinecroft LLC 03
12709 E Mirabeau Pkwy
Suite 20
Spokane Valley, WA 99216


Pinecroft LLC 04
12509 E Mirabeau Pkwy
Bldg 4
Spokane Valley, WA 99216


Pinecroft LLC 05
12409 E Mirabeau  Pkwy
Bldg 8
Spokane Valley, WA 99216


Pinecroft LLC 06
112939 E Pinecroft Way
Spokane Valley, WA 99216


Pinecroft LLC 07
12939 E Pinecroft Way
Suite 200
Spokane Valley, WA 99216


PineCroft LLC 08
12709 E Mirabeau Pkwy
Bldg 13
Spokane Valley, WA 99216


Post Falls ER   Hospital
497 S Beck Rd
Post Falls, ID 83854
```

Post Falls Vokswagen
811 N Greensferry Rd
Post Falls, ID 83854


Providence Moses Lake
821 E Broadway, Suite 5
Moses Lake, WA 98837


Regence Blue Shield of Idaho
1602 21st Avenue
Lewiston, ID 83501


Renewal by Andersen
10914 E Montgomery
Spokane, WA 99206


Robyn Brandstrom
4017 E Pratt Ave
Spokane, WA 99202


Safelite (Northside)
7777 N Division St
Spokane, WA 99208


Safelite Auto Glass
16311 E Euclid Ave, Suite D
Spokane Valley, WA 99216


SAIA
111 N Ella Rd
Spokane, WA 99212


Sandis Civil Engineers
708 N Argonne Rd, Suite 5
Spokane, WA 99212

SEL
13518 E Indiana Ave
Spokane, WA 99216


ServiceMaster Clean/Restore
 One Glenlake Parkway
14th Floor
Atlanta, GA 30328


Silverlake Automotive 819
1603 E Sherman Ave
Coeur D Alene, ID 83814


Silverlake Automotive 820
3380 E Mullan Ave
Post Falls, ID 83854


Silverlake Automotive 821
274 W Hanley Ave
Coeur D Alene, ID 83815


Silverlake Automotive 835
7083 Main St
Rathdrum, ID 83858


Sound Telecom
524 W Indian Ave
Spokane, WA 99205


Spectrum
PO Box 60075
City of Industry, CA 91716-0074


Spokane Packaging
3808 N Sullivan Rd, Bldg. 21
Spokane, WA 99216

Staples
500 Staples Drive
Framingham, MA 01702


Sunbelt Rentals
573 N Idahline Rd
Post Falls, ID 83854


Sunflower Bank
239 W Main Street
Spokane, WA 99206


Tapmatic
802 Clearwater Loop
Post Falls, ID 83854


Terminix
15320 E Marietta, Suite 7
Spokane, WA 99216


The Center for Oral Surgery
322 W 7th Ave
Spokane, WA 99204


Therapeutic Dimensions
Allen Family Properties
319 W Hastings Rd
Spokane, WA 99218


Thompson's Custom Orthotics
401 S Sherman Ave
Spokane, WA 99202


TopCon Solutions
1627 W Trent Ave
Spokane, WA 99202

TruGreen
225 N Ella Rd
Spokane, WA 99212


Utility Trailer Sales #2
10401 W Westbow Blvd
Spokane, WA 99224


Van Buren   Assoc
1536 W. 25th St., Ste. K
San Pedro, CA 90732


VCA Animal Hospitals 807
1704 E Seltice Way
Post Falls, ID 83854


VCA Animal Hospitals 813
310 N Herborn Place
Post Falls, ID 83854


VCA Animal Hospitals 817
25007 E Wellesley Ave
Otis Orchards, WA 99207


Vega Cloud
2780 N Eagle Ln
Liberty Lake, WA 99019


Verizon Business
PO Box 489
Newark, NJ 07101-0489


Verizon Connect
5055 North Point Pkwy
Alpharetta, GA 30022

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108


VES Spokane- MAXIMUS
12509 Mirabeau Pkwy
Spokane, WA 99212


Visionary Communications Inc
118 N Stevens
Spokane, WA 99201


Vitalant
210 W Cataldo Ave
Spokane, WA 99201


WA State Dept of Revenue
Attn: Bankruptcy Unit
2101 4th Ave., Ste 1400
Seattle, WA 98121


WA State Dept of Revenue
Attn: Bankruptcy Unit
2101 4th Ave, Suite 1400
Seattle, WA 98121


WA State Labor  Industries
7273 Linderson Way SW
Turnwater, WA 98501-5414


Waste Management
P.O. Box 3020
Monroe, WI 53566


Western States Catepillar 09
10780 N Hwy 95
Hayden, ID 83835

```
Western States Catepillar 15
1725 N Waterworks St
Spokane, WA 99212


Western States Catepillar 24
468215 US HWY 95
Sagle, ID 83860


Wheatland Bank-Wilbur
8 NE Main Avenue
Wilbur, WA 99185


Whitworth Church
312 W Hawthorne Rd
Spokane, WA 99218


Wildfire Defense Systems,Inc
888 S Loscha St
Post Falls, ID 83854


Wilson Construction Company
4510 South Ben Franklin Lane
Spokane, WA 99224


World Wide
11724 E Montgomery
Bldg D7-9
Spokane, WA 99206
```

# United States Bankruptcy Court
### District of Idaho

In re   **ROOME ENTERPIRSES, INC.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **ROOME ENTERPIRSES, INC.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Roome Enterprises 401K Plan**
**5974 W Seltice Way**
**Post Falls, ID 83854**

☐ None [*Check if applicable*]

**January 14, 2025**

Date

**/s/ Matthew W. Grimshaw**

**Matthew W. Grimshaw**

Signature of Attorney or Litigant

Counsel for   **ROOME ENTERPIRSES, INC.**

**Grimshaw Law Group, P.C.**
**800 W. Main Street**
**Suite 1460**
**Boise, ID 83702**
**208-391-7860**
**matt@grimshawlawgroup.com**